# Exhibit C

# **Review of Emissions and Release Specifications for the La Oroya Metallurgical Complex**

Prepared by:

David A. Sullivan
Certified Consulting Meteorologist
Sullivan Environmental Consulting, Inc.
1900 Elkin Street, Suite 200
Alexandria, VA 22308

David A. Sullivan

December 1, 2020

**Contents**

EXECUTIVE SUMMARY ... 8

Table E-1: Comparison of Cheremisinoff and Sullivan $PM_{10}$ Emissions Rates for 2001... 10

Table E-2: Comparison of Cheremisinoff and Sullivan $PM_{10}$ and $SO_2$ Emissions Rates for 2006 ... 11

Table E-3: Comparison of Cheremisinoff and Sullivan $PM_{10}$ and $SO_2$ Emissions Rates for 2007 (MT/Year)... 12

Table E-4: Comparison of Cheremisinoff and Sullivan $PM_{10}$ and $SO_2$ Emissions Rates for 2008 ... 13

Table E-5: $PM_{10}$ Modeling for Arsenic and Lead in Comparing Results Based on Cheremisinoff and Sullivan Emission Treatments ($\mu g/m^3$)... 14

Continued Table E-5: $PM_{10}$ Modeling for Lead, Arsenic, and $SO_2$ in Comparing Results Based on Cheremisinoff and Sullivan Emission Treatments ($\mu g/m^3$)... 15

Table E-6: Comparison of $PM_{10}$ Modeling based on Cheremisinoff Source Treatments with Modeling Based on using the Source Treatments from Dr. McVehil's Modeling analysis for Lead and $SO_2$ ... 16

Figure E-1: Comparison of Modeling for $PM_{10}$ Lead: 2007 ($\mu g/m^3$)... 17

Figure E-2: Comparison of Modeling for $PM_{10}$ Arsenic: 2007 ($\mu g/m^3$) ... 18

Figure E-3: Comparison of Modeling for $SO_2$ 2007 ($\mu g/m^3$) ... 19

Figure E-4: Full Grid Lead (3 Month Maximum) Model Run Based on Cheremisinoff Treatment for 2007 ($\mu g/m^3$)... 20

Figure E-5: Full Grid Lead (3 month maximum) $PM_{10}$ Model Run Based on Sullivan Treatment for 2007 ($\mu g/m^3$)... 21

Figure E-6: Full Grid Lead (annual average $PM_{10}$ Model Run Based on McVehil Treatment in 2007 ($\mu g/m^3$)... 22

Figure E-7: Full Grid Arsenic Annual Average Model Run Based on Sullivan Treatment for 2007 ($\mu g/m^3$)... 23

Figure E-8: Maximum 1-Hour $SO_2$ Concentrations ... 24

Based on Calendar Year 2007 Based On Cheremisinoff Source Treatment ($\mu g/m^3$)... 24

Figure E-9: Maximum 1-Hour $SO_2$ Concentrations ... 25

Based on Calendar Year 2007 Based On McVehil Source Treatment ($\mu g/m^3$) ... 25

Table E-7: Comparison of Modeled Lead Concentrations at the Sindicato Site Based on Three Modeling Analyses... 26

1.0 INTRODUCTION ... 28

2.0 FUGITIVE SOURCES ... 31

2.1 Basis for Linkage between Source and Building Numbers... 31

Figure 2-1: Buildings at La Oroya Plant ........ 34

Table 2-1: List of Potential Fugitive Source Buildings at Arroyo Plant (Ref 193:214)........ 35

Table 2-2: Pollutants Emitted ........ 36

**Table 2-3: Coke Batteries Source $SO_2$ Annual and Worst-Case Emissions** ........ 37

2.2 Basis for TSP Emission Rates for Each Monthly Time Step Modeled ........ 38

Table 2-4: Vornberg $PM_{10}$ Emission Factors ........ 39

Table 2-5: Description of Refinements to Emissions Factors ........ 40

Table 2-6: Cheremisinoff TSP Emission Factors (kg/MT) ........ 41

Table 2-7: Sullivan TSP Emissions Factors (kg/MT) ........ 42

2.3 TSP Monthly Emission Factors ........ 43

Table 2-8: Vornberg and Sullivan Emissions $PM_{10}$ Emissions(MT) for 2002 ........ 44

Table 2-9: Cheremisinoff Monthly TSP Fugitive Emissions (MT/month) ........ 46

Table 2-10: Sullivan Monthly TSP Fugitive Emissions (MT/month) ........ 48

Table 2-10 Continued: Sullivan Monthly TSP Fugitive Emissions (MT/month) ........ 49

Table 2-11: List of Differences in Monthly TSP Fugitive Emission Rates ........ 50

2.4 $SO_2$ Monthly Emission Factors ........ 51

Table 2-12: $SO_2$ Emission Factors for the Copper Circuit in kg $SO_2$/MT of Copper Blister Production ........ 52

Table 2-13: $SO_2$ Monthly Emission Rates ........ 53

Table 2-13 Continued: $SO_2$ Monthly Emission Rates ........ 54

Table 2-14: Production Rates (kg) for Selected Circuits for 2002 ........ 56

Table 2-15: Production Rates (kg) for Selected Circuits for the Modeled Years ........ 57

Table 2-15 Continued: Modeled Years Production Values (kg) for Selected Circuits for the Model Years ........ 58

Table 2-16: Comparison of Cheremisinoff Lead Emission Factors Used for 2001 Modeling Based on Dr. Vornberg 2002 Emissions Factors ........ 59

Table 2-17: Comparison of Arsenic Emission Factors Used for 2001 Modeling Based on Dr. Vornberg's 2002 Emissions Factors ........ 60

Table 2-18: Comparison of Cadmium Emission Factors Used for 2001 Modeling Based Upon Dr. Vornberg's 2002 Emissions Factors ........ 61

Table 2-19: Sullivan Lead Emission Factors ........ 62

Figure 2-2: Comparison of Lead Emissions in 2002 (Metric Tons per Year) ........ 63

Table 2-20: Sullivan Arsenic Emission Factors ........ 64

Figure 2-3: Comparison of Arsenic Emissions in 2002 (Metric Tons per Year) ........ 65

Table 2-21: Sullivan Cadmium Emission Factors ..... 66
Figure 2-4: Comparison of Cadmium Emissions in 2002 (Metric Tons per Year) ..... 67
Table 2-22: Sullivan $SO_2$ Emission Rates ..... 68
Figure 2-5: Sullivan $SO_2$ Emissions Treatment (Metric Tons per Year) ..... 69
2.5 Dr. Cheremisinoff's Additional Sources Beyond Mr. Vornberg's Mass Balance Emission Rates ..... 70
Table 2-23: Lead Ore Concentrate Handling Ratio of Product Produced to Ore ..... 71
Table 2-24: Lead Ore Concentrate Handling Emissions Factors ..... 72
Table 2-25: Lead Reverberatory Furnace Percentage of Lead and Arsenic ..... 73
Table 2-26: Lead Reverberatory Furnace Lead, Arsenic, and Cadmium Ratios to Particulate Matter ..... 73
Table 2-27: Lead Reverberatory Emission Factor and Rate for 2002 ..... 74
Figure 2-6: Lead Smelter Flow Chart ..... 75
Table 2-28: Copper Reverberatory Furnace Lead and Arsenic Percentages ..... 77
Table 2-29: Copper Reverberatory Furnace Lead, Arsenic, and Cadmium Ratios to Particulate Matter ..... 78
Table 2-30: Copper Reverberatory Emission Factor and Rate Used in the Cheremisinoff and Sullivan Treatments for 2002 ..... 78
Figure 2-7: Copper Smelter Process Flow Chart ..... 79
Table 2-31: Comparison of Cheremisinoff and Sullivan Arsenic Emissions Factors from Arsenic Kitchens ..... 81
Table 2-32 Various Elements and Compounds in Arsenic Trioxide Precipitate from Arsenic Cottrell ..... 82
Table 2-33: Lead and Arsenic in Arsenic Kitchens Bag House ..... 82
2.6 Basis for Metal/Particulate Ratios (Lead, Arsenic, and Cadmium) ..... 83
Table 2-34: Cheremisinoff Metal to Dust Ratio ..... 84
Table 2-35: Sullivan Metal to Dust Ratios ..... 85
2.7 Release Specifications ..... 85
2.8 Basis for Refining Building Footprints ..... 85
Figure 2-8: Fugitive Building Sources Locations and Footprints ..... 86
2.9 Basis for Building Dimensions (Heights) ..... 87
Table 2-36: Fugitive Source Building Heights ..... 87
2.10 Basis for Particle Size Distributions ..... 88

Table 2-37: Particle Size Distributions for Specific Process Areas Based on Reference 115 ........ 89

Table 2-38: Cheremisinoff and Sullivan Cumulative Particle Size Distributions Lead Circuit ........ 90

Table 2-39: Cheremisinoff and Sullivan Cumulative Particle Size Distributions Copper, Zinc, and Arsenic Kitchens ........ 91

Table 2-40: Rationale for Selection of Particle Size Distributions by Source ........ 92

Table 2-41: Comparison of Cheremisinoff and Sullivan Geometric Means and Standard Deviations for the Three Groups of Particle Size Distributions ........ 94

Table 2-41 Continued: Comparison of Cheremisinoff and Sullivan Geometric Means and Standard Deviations for the Three Groups of Particle Size Distributions ........ 95

2.11 Basis for Particle Density ........ 96

Table 2-42: Particle Density Comparison Values ........ 97

2.12 Basis for Determining Hot, Warm, Cool Fugitive Sources ........ 99

Table 2-43: Temperature of Fugitive Sources ........ 100

2.13 Basis for Hours / Day for Source Areas ........ 101

3.0 POINT SOURCES ........ 101

3.1 Basis for Stack Source Data ........ 102

Table 3-1: Stack Sources ........ 104

Figure 3-1: Plot of Stack Locations ........ 105

3.2 Basis for TSP Monthly Emission Rates ........ 106

Table 3-2: Main Stack Emissions Review ........ 107

3.3 Basis for Metal/TSP Ratios (Lead, Arsenic, and Cadmium) ........ 108

Table 3-3: Cheremisinoff Main Stack Characteristics and Metal to TSP Ratios ........ 109

Table 3-3 Continued: Cheremisinoff Main Stack Characteristics and Metal to TSP Ratios ........ 110

Table 3-4: Sullivan Main Stack Characteristics and Metal to TSP Ratios ........ 111

Table 3-4 Continued: Sullivan Main Stack Characteristics and Metal to TSP Ratios ........ 112

Table 3-5: Differences between Cheremisinoff and Sullivan Main Stack Characteristics and Metal to TSP Ratios ........ 113

Table 3-5 Continued: Differences between Cheremisinoff and Sullivan Main Stack Characteristics and Metal to TSP Ratios ........ 114

Table 3-6: Cheremisinoff Bismuth Secondary Stack Characteristics and Metal to TSP Ratios ........ 115

Table 3-6 Continued: Cheremisinoff Bismuth Secondary Stack Characteristics and Metal to TSP Ratios ........ 116

Table 3-7: Sullivan Bismuth Secondary Stack Characteristics and Metal to TSP Ratios .. 117

Table 3-7 Continued: Sullivan Bismuth Secondary Stack Characteristics and Metal to TSP Ratios ........ 118

Table 3-8: Differences between Cheremisinoff and Sullivan Bismuth Stack Characteristics and Metal to TSP Ratios ........ 119

Table 3-8 Continued: Differences between Cheremisinoff and Sullivan Bismuth Stack Characteristics and Metal to TSP Ratios ........ 120

Table 3-9 Continued: Cheremisinoff Converters Secondary Stack Characteristics and Metal to TSP Ratios ........ 122

Table 3-10: Sullivan Converters Secondary Stack Characteristics and Metal to TSP Ratios ........ 123

Table 3-10 Continued: Sullivan Converters Secondary Stack Characteristics and Metal to TSP Ratios ........ 124

Table 3-11: Differences between Cheremisinoff and Sullivan Converters Stack Characteristics and Metal to TSP Ratios ........ 125

Table 3-11 Continued: Differences between Cheremisinoff and Sullivan Converters Stack Characteristics and Metal to TSP Ratios ........ 126

Table 3-12: Cheremisinoff Cupelation Secondary Stack Characteristics and Metal to TSP Ratios ........ 127

Table 3-13: Sullivan Cupelation Secondary Stack Characteristics and Metal to TSP Ratios ........ 129

Table 3-13 Continued: Sullivan Cupelation Secondary Stack Characteristics and Metal to TSP Ratios ........ 130

Table 3-14: Differences between Cheremisinoff and Sullivan Cupelation Stack Characteristics and Metal to TSP Ratios ........ 131

Table 3-14 Continued: Differences between Cheremisinoff and Sullivan Cupelation Stack Characteristics and Metal to TSP Ratios ........ 132

Table 3-15: Cheremisinoff Zinc Roaster Secondary Stack Characteristics and Metal to TSP Ratios ........ 133

Table 3-16: Sullivan Zinc Roaster Secondary Stack Characteristics and Metal to TSP Ratios ........ 135

Table 3-16 Continued: Sullivan Zinc Roaster Secondary Stack Characteristics and Metal to TSP Ratios ........ 136

Table 3-17: Differences between Cheremisinoff and Sullivan Zinc Roaster Stack Characteristics and Metal to TSP Ratios ........ 137

Table 3-17 Continued: Differences between Cheremisinoff and Sullivan Zinc Roaster Stack Characteristics and Metal to TSP Ratios ... 138

3.4 Release Specifications ... 139

Table 3-18: Release Specifications of Stacks ... 139

3.5 Basis for Particle Size Distributions ... 139

Table 3-19: Cheremisinoff Particle Size Distributions for Stacks ... 140

Table 3-20: Sullivan Particle Size Distributions for Stacks ... 140

3.6 Basis for Particle Density ... 141

Table 3-21: Particle Density of Stack Sources ... 142

Table 3-22: Particle Density of Main Stack Sources Based on Fugitive Sources that Have Main Cottrell Connection to the Main Stack ... 143

3.7 Basis for Hours / Day ... 143

Table 3-23: Adjustment to Emission Factors Based Upon Hours/Day Operation ... 144

**4.0 CONCLUSIONS** ... 145

APPENDIX A: EMISSION SCALAR TREATMENTS IN CALPUFF MODEL RUNS ... 146

**EXECUTIVE SUMMARY**

Due to the passing of Dr. Nicholas Cheremisinoff in August 2020, I was asked to address the emissions inventory portion of his expert report and related testimony, including emission rates, particle size distributions, ratios of metal/$PM_{10}$, and the qualitative description of the temperature of source areas that generated emissions. The pollutants that were specifically addressed in Dr. Cheremisinoff's expert report and modeled in my expert report were lead, arsenic, cadmium[1], and sulfur dioxide ($SO_2$).

There are multiple judgments that needed to be made to produce model inputs for the La Oroya Metallurgical complex because the Defendants had many gaps in their emission coverage and release specifications. This includes emission rates, particle size data, release specifications, and other inputs. I agree with the judgments made by Dr. Cheremisinoff in most instances and for all of the most important sources of air pollutants. There are a limited number of model inputs where I have chosen different emission treatments than Dr. Cheremisinoff. These differences represent a small fraction of the total emissions. Furthermore, in these instances, the differences in modeling results were minimal. Refer to Tables E-1 through E-4 for a summary of the Cheremisinoff $PM_{10}$ emission rates in comparison to the Sullivan emission rates based on my review for modeling years 2001, 2006, 2007, and 2008, respectively.[2] Figures E-1 through E-4 present similar comparative results for the three monitoring sites that were the closest to the metallurgical complex.

I have focused this report on the $PM_{10}$ fraction of the metals, which is the basis for the Defendants' emissions assessment, their monitoring program, and previous modeling as produced by Dr. McVehil for the La Oroya Metallurgical facility when it was operated by the Defendants. The $PM_{10}$ fraction of metal impacts, and the $SO_2$ impacts, represent extremely high airborne impacts relative to health-based benchmarks available at the time the Defendants operated the metallurgical complex as well as health-based benchmarks today. Modeling the

[1] Cadmium was included for completeness because it was included in Dr. Cheremisinoff's emissions inventory.

[2] I refer in this report to the source treatments produced by Dr. Cheremisinoff as "*Cheremisinoff*" and my source treatments as "*Sullivan*."

full range of particulates up to $PM_{30}$ (total suspended particulates) would create even higher impacts, as shown in my expert report.

Tables E-5 present the comparison of modeled and measured concentrations at the monitoring sites for lead and arsenic-based on modeling based on the Cheremisinoff source treatments and modeling based on the Sullivan source treatments for the calendar year 2007. Table E-6 present comparable comparisons between the modeling in my expert report based on the Cheremisinoff source treatments and the source treatments of Dr. McVehil for lead and $SO_2$. Figures E-1 through E-3 present similar comparative results for the three monitoring sites that the differences in results between modeling based on Dr. McVehil's source treatments and mine are generally not substantial and lead to the same conclusion, i.e., extremely high concentrations occurred when the Defendants' operated the smelter/refinery facility.

Note that Appendix A of my rebuttal report shows full-scale modeling results for lead (annual average for 2007) and $SO_2$ (2006) based on inputting Dr. McVehil's source treatments into the modeling. Those results show similar general concentrations as the modeling in my expert report but with inflated $SO_2$ concentrations for high terrain, which was caused by the inclusion of the imaginary building in his analysis. For further perspective, full-scale results are shown on a comparative basis, with Figure E-4 showing results for lead based on the Cheremisinoff source treatments. Figure E-5 presents lead results based on the Sullivan source treatments. Figure E-6 showing the McVehil results for lead when presented full scale. Some additional figures are also shown for arsenic and $SO_2$ in Figures E-7 through E-9.

**Table E-1: Comparison of Cheremisinoff and Sullivan $PM_{10}$ Emissions Rates for 2001**[3] (MT/Year)

| Source # | Source Description | Lead | | Arsenic | | $SO_2$ | |
|---|---|---|---|---|---|---|---|
| | | Cheremisinoff | Sullivan | Cheremisinoff | Sullivan | Cheremisinoff | Sullivan |
| 1 | Lead Concentrate Handling | 4.6 | 12.3 | 0.1 | 0.3 | 0 | 0 |
| 2 | Sinter Plant | 30.4 | 30.4 | 1.6 | 1.6 | 0 | 15,089 |
| 3 | Sinter Plant Scrubber | 116.7 | 117.7 | 6.3 | 6.3 | 0 | 0 |
| 4 | Blast Furnace | 60.8 | 60.9 | 3.5 | 3.5 | 0 | 3,007 |
| 5 | Dross Plant | 40.6 | 40.6 | 10.0 | 10.0 | 0 | 0 |
| 6 | Casting Anodes | 4.1 | 4.1 | 0.2 | 0.2 | 0 | 5,336 |
| 7 | Slimes/Anodic | 10.1 | 10.1 | 0.6 | 0.6 | 0 | 0 |
| 8 | Lead Electrolytic Plant | 4.1 | 4.1 | 0.2 | 0.2 | 0 | 0 |
| 9 | Lead Reverb Furnace | 18.9 | 24.0 | 1.1 | 1.4 | 0 | 0 |
| 10 | Copper Converter | 41.8 | 41.7 | 14.5 | 14.5 | 18,230 | 18,230 |
| 11 | Copper Roaster | 62.5 | 62.6 | 62.6 | 62.6 | 14,347 | 14,347 |
| 12 | Copper Reverb Furnace | 3.3 | 2.5 | 3.4 | 0.4 | 3,620 | 3,620 |
| 13 | Copper Concentrate Handling | 0.6 | 0.8 | 0.4 | 0.6 | 0 | 0 |
| 14 | Zinc Concentrate Handling | 0.2 | 0.4 | 0.0 | 0.0 | 0 | 0 |
| 15 | Zinc Roaster | 10.3 | 10.3 | 1.2 | 1.2 | 0 | 13,355 |
| 16 | Arsenic Kitchens | 0.0 | 11.4 | 75.6 | 32.3 | 0 | 0 |

[3] The version of the fugitive emissions spreadsheet provided by Dr. Cheremisinoff for the modeling in my expert report in 2019 had TSP emission rates that I had to scale down prior to modeling by multiplying times the factor of 1 / fraction $PM_{30}$. This approximately matched the metals concentrations to the Vornberg values. The Sullivan values shown above have an exact match to the Vornberg data set.

**Table E-2: Comparison of Cheremisinoff and Sullivan $PM_{10}$ and $SO_2$ Emissions Rates for 2006**[4] (MT/Year)

| Source # | Source Description | Lead | | Arsenic | | $SO_2$ | |
|---|---|---|---|---|---|---|---|
| | | Cheremisinoff | Sullivan | Cheremisinoff | Sullivan | Cheremisinoff | Sullivan |
| 1 | Lead Concentrate Handling | 4.6 | 12.3 | 0.1 | 0.3 | 0 | 0 |
| 2 | Sinter Plant | 30.4 | 30.5 | 1.6 | 1.6 | 0 | 0 |
| 3 | Sinter Plant Scrubber | 116.8 | 117.8 | 6.3 | 6.3 | 0 | 0 |
| 4 | Blast Furnace | 40.6 | 40.6 | 2.3 | 2.3 | 0 | 0 |
| 5 | Dross Plant | 10.1 | 40.6 | 2.5 | 10.1 | 0 | 0 |
| 6 | Casting Anodes | 0.0 | 4.1 | 0.0 | 0.2 | 0 | 0 |
| 7 | Slimes/Anodic | 10.2 | 10.2 | 0.6 | 0.6 | 0 | 0 |
| 8 | Lead Electrolytic Plant | 4.1 | 4.1 | 0.2 | 0.2 | 0 | 0 |
| 9 | Lead Reverb Furnace | 12.6 | 16.0 | 0.7 | 0.9 | 0 | 0 |
| 10 | Copper Converter | 39.3 | 39.2 | 13.6 | 13.6 | 17,138 | 17,138 |
| 11 | Copper Roaster | 58.8 | 58.9 | 58.9 | 58.9 | 13,487 | 13,487 |
| 12 | Copper Reverb Furnace | 3.1 | 2.4 | 3.1 | 0.4 | 3,403 | 3,403 |
| 13 | Copper Concentrate Handling | 0.3 | 0.7 | 0.2 | 0.6 | 0 | 0 |
| 14 | Zinc Concentrate Handling | 0.1 | 0.2 | 0.0 | 0.0 | 0 | 0 |
| 15 | Zinc Roaster | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 16 | Arsenic Kitchens | 0.0 | 5.4 | 149.0 | 15.2 | 0 | 0 |

[4] The version of the fugitive emissions spreadsheet provided by Dr. Cheremisinoff for the modeling in my expert report in 2019 had TSP emission rates that I had to scale down prior to modeling by multiplying times the factor of 1 / fraction $PM_{30}$. This approximately matched the metals concentrations to the Vornberg values. The Sullivan values shown above have an exact match to the Vornberg data set.

**Table E-3: Comparison of Cheremisinoff and Sullivan $PM_{10}$ and $SO_2$ Emissions Rates for 2007[5] (MT/Year)**

| Source # | Source Description | Lead | | Arsenic | | $SO_2$ | |
|---|---|---|---|---|---|---|---|
| | | Cheremisinoff | Sullivan | Cheremisinoff | Sullivan | Cheremisinoff | Sullivan |
| 1 | Lead Concentrate Handling | 4.4 | 11.9 | 0.1 | 0.3 | 0 | 0 |
| 2 | Sinter Plant | 4.8 | 4.8 | 0.3 | 0.3 | 0 | 0 |
| 3 | Sinter Plant Scrubber | 4.0 | 4.0 | 0.2 | 0.2 | 0 | 0 |
| 4 | Blast Furnace | 9.8 | 9.8 | 0.6 | 0.6 | 0 | 0 |
| 5 | Dross Plant | 9.8 | 9.7 | 2.4 | 2.4 | 0 | 0 |
| 6 | Casting Anodes | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 7 | Slimes/Anodic | 9.8 | 9.8 | 0.6 | 0.6 | 0 | 0 |
| 8 | Lead Electrolytic Plant | 3.9 | 3.9 | 0.2 | 0.2 | 0 | 0 |
| 9 | Lead Reverb Furnace | 3.0 | 3.9 | 0.2 | 0.2 | 0 | 0 |
| 10 | Copper Converter | 37.1 | 37.0 | 12.9 | 12.9 | 16,178 | 16,178 |
| 11 | Copper Roaster | 55.5 | 55.6 | 55.6 | 55.6 | 12,732 | 12,732 |
| 12 | Copper Reverb Furnace | 3.0 | 2.3 | 3.0 | 0.4 | 3,212 | 3,212 |
| 13 | Copper Concentrate Handling | 0.3 | 0.7 | 0.2 | 0.5 | 0 | 0 |
| 14 | Zinc Concentrate Handling | 0.1 | 0.2 | 0.0 | 0.0 | 0 | 0 |
| 15 | Zinc Roaster | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 16 | Arsenic Kitchens | 0.0 | 1.0 | 1.6 | 2.8 | 0 | 0 |

[5] The version of the fugitive emissions spreadsheet provided by Dr. Cheremisinoff for the modeling in my expert report in 2019 had TSP emission rates that I had to scale down prior to modeling by multiplying times the factor of 1 / fraction $PM_{30}$. This approximately matched the metals concentrations to the Vornberg values. The Sullivan values shown above have an exact match to the Vornberg data set.

**Table E-4: Comparison of Cheremisinoff and Sullivan $PM_{10}$ and $SO_2$ Emissions Rates for 2008[6] (MT/Year)**

| Source # | Source Description | Lead | | Arsenic | | $SO_2$ | |
|---|---|---|---|---|---|---|---|
| | | Cheremisinoff | Sullivan | Cheremisinoff | Sullivan | Cheremisinoff | Sullivan |
| 1 | Lead Concentrate Handling | 4.4 | 11.7 | 0.1 | 0.3 | 0 | 0 |
| 2 | Sinter Plant | 4.7 | 4.7 | 0.3 | 0.3 | 0 | 0 |
| 3 | Sinter Plant Scrubber | 3.9 | 4.0 | 0.2 | 0.2 | 0 | 0 |
| 4 | Blast Furnace | 9.7 | 9.7 | 0.6 | 0.6 | 0 | 0 |
| 5 | Dross Plant | 9.6 | 9.6 | 2.4 | 2.4 | 0 | 0 |
| 6 | Casting Anodes | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 7 | Slimes/Anodic | 9.7 | 9.7 | 0.6 | 0.6 | 0 | 0 |
| 8 | Lead Electrolytic Plant | 3.9 | 3.9 | 0.2 | 0.2 | 0 | 0 |
| 9 | Lead Reverb Furnace | 3.0 | 3.8 | 0.2 | 0.2 | 0 | 0 |
| 10 | Copper Converter | 34.2 | 34.2 | 11.9 | 11.9 | 14,926 | 14,926 |
| 11 | Copper Roaster | 51.2 | 51.3 | 51.3 | 51.3 | 11,747 | 11,747 |
| 12 | Copper Reverb Furnace | 2.7 | 2.1 | 2.7 | 0.3 | 2,964 | 2,964 |
| 13 | Copper Concentrate Handling | 0.3 | 0.6 | 0.2 | 0.5 | 0 | 0 |
| 14 | Zinc Concentrate Handling | 0.1 | 0.2 | 0.0 | 0.0 | 0 | 0 |
| 15 | Zinc Roaster | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 16 | Arsenic Kitchens | 0.0 | 1.1 | 1.9 | 3.3 | 0 | 0 |

[6]The version of the fugitive emissions spreadsheet provided by Dr. Cheremisinoff for the modeling in my expert report in 2019 had TSP emission rates that I had to scale down prior to modeling by multiplying times the factor of 1 / fraction $PM_{30}$. This approximately matched the metals concentrations to the Vornberg values. The Sullivan values shown above have an exact match to the Vornberg data set.

**Table E-5: $PM_{10}$ Modeling for Arsenic and Lead in Comparing Results Based on Cheremisinoff and Sullivan Emission Treatments (µg/m$^3$)**

| SITE | CHEREMISINOFF LEAD 2007 | | SULLIVAN LEAD 2007 | |
|---|---|---|---|---|
| | MODELED | MEASURED | MODELED | MEASURED |
| INCA | 1.02 | 1.27 | 1.23 | 1.27 |
| CUSH | - | - | - | - |
| HUAN | 1.92 | 6.47 | 2.44 | 6.47 |
| CASA | 0.08 | 0.42 | 0.13 | 0.42 |
| MARC | 0.21 | 1.03 | 0.37 | 1.03 |
| HUAR | 0.08 | 0.77 | 0.18 | 0.77 |
| SIND | 5.11 | 2.09 | 4.48 | 2.09 |
| HUAY | 0.10 | 0.45 | 0.18 | 0.45 |

| SITE | CHEREMISINOFF ARSENIC 2007 | | SULLIVAN ARSENIC 2007 | |
|---|---|---|---|---|
| | MODELED | MEASURED | MODELED | MEASURED |
| INCA | 0.78 | 0.83 | 0.49 | 0.83 |
| CUSH | - | - | - | - |
| HUAN | 2.30 | 4.01 | 0.67 | 4.01 |
| CASA | 0.04 | 0.17 | 0.05 | 0.17 |
| MARC | 0.14 | 0.42 | 0.14 | 0.42 |
| HUAR | 0.05 | 0.39 | 0.08 | 0.39 |
| SIND | 3.63 | 1.01 | 1.42 | 1.01 |
| HUAY | 0.05 | 0.18 | 0.07 | 0.18 |

**Continued Table E-5: $PM_{10}$ Modeling for Lead, Arsenic, and $SO_2$ in Comparing Results Based on Cheremisinoff and Sullivan Emission Treatments ($\mu g/m^3$)**

| SITE | CHEREMISINOFF SO2 | | SULLIVAN SO2 | |
|---|---|---|---|---|
| | 2007 | | 2007 | |
| | MODELED | MEASURED | MODELED | MEASURED |
| INCA | 9,295 | 11,552 | 9,295 | 11,552 |
| CUSH | 1,872 | 3,153 | 1,871 | 3,153 |
| HUAN | 8,810 | 27,246 | 8,810 | 27,246 |
| CASA | 803 | 1,577 | 764 | 1,577 |
| MARC | 2,651 | 5,184 | 2,651 | 5,184 |
| HUAR | 1,107 | 5,513 | 1,109 | 5,513 |
| SIND | 18,167 | 16,539 | 18,167 | 16,539 |
| HUAY | 1,238 | 1,926 | 1,274 | 1,926 |

**Table E-6: Comparison of $PM_{10}$ Modeling based on Cheremisinoff Source Treatments with Modeling Based on using the Source Treatments from Dr. McVehil's Modeling analysis for Lead and $SO_2$**

| SITE | CHEREMISINOFF LEAD 2007 | | MCVEHIL LEAD 2007 | |
|---|---|---|---|---|
| | MODELED | MEASURED | MODELED | MEASURED |
| INCA | 1.02 | 1.27 | 0.64 | 1.27 |
| CUSH | - | - | - | - |
| HUAN | 1.92 | 6.47 | 0.96 | 6.47 |
| CASA | 0.08 | 0.42 | 0.08 | 0.42 |
| MARC | 0.21 | 1.03 | 0.17 | 1.03 |
| HUAR | 0.08 | 0.77 | 0.08 | 0.77 |
| SIND | 5.11 | 2.09 | 5.92 | 2.09 |
| HUAY | 0.10 | 0.45 | 0.10 | 0.45 |

| SITE | CHEREMISINOFF $SO_2$ 2007 | | MCVEHIL $SO_2$ 2007 | |
|---|---|---|---|---|
| | MODELED | MEASURED | MODELED | MEASURED |
| INCA | 9,295 | 11,552 | 6,980 | 11,552 |
| CUSH | 1,872 | 3,153 | 1,804 | 3,153 |
| HUAN | 8,810 | 27,246 | 7,939 | 27,246 |
| CASA | 803 | 1,577 | 787 | 1,577 |
| MARC | 2,651 | 5,184 | 2,476 | 5,184 |
| HUAR | 1,107 | 5,513 | 1,120 | 5,513 |
| SIND | 18,167 | 16,539 | 17,327 | 16,539 |
| HUAY | 1,238 | 1,926 | 1,264 | 1,926 |

**Figure E-1: Comparison of Modeling for $PM_{10}$ Lead: 2007 ($\mu g/m^3$)**

Cheremisinoff




Sullivan




McVehil



**Figure E-2: Comparison of Modeling for $PM_{10}$ Arsenic: 2007 (µg/m$^3$)**

Cheremisinoff




Sullivan



**Figure E-3: Comparison of Modeling for $SO_2$ 2007 ($\mu g/m^3$)**

Cheremisinoff
= Sullivan




McVehil



**Figure E-4: Full Grid Lead (3 Month Maximum) Model Run Based on Cheremisinoff Treatment for 2007 (µg/m³)**



**Figure E-5: Full Grid Lead (3 month maximum) $PM_{10}$ Model Run Based on Sullivan Treatment for 2007 (µg/m³)**



**Figure E-6: Full Grid Lead (annual average $PM_{10}$ Model Run Based on McVehil Treatment in 2007[7] ($\mu g/m^3$)**

McVehil Emissions and Source Treatments Lead ($PM_{10}$)




[7] These results were extracted from my rebuttal report and were based on Dr. McVehil's 2007 emissions data and 2007 meteorological data. This run included the large imaginary building for the main stack.

**Figure E-7: Full Grid Arsenic Annual Average Model Run Based on Sullivan Treatment for 2007 (μg/m³)**



**Figure E-8: Maximum 1-Hour $SO_2$ Concentrations**

**Based on Calendar Year 2007 Based On Cheremisinoff Source Treatment (μg/m³)**



**Figure E-9: Maximum 1-Hour $SO_2$ Concentrations**

**Based on Calendar Year 2007 Based On McVehil Source Treatment (µg/m³)**




8

---

[8] These results were extracted from my rebuttal report and were based on Dr. McVehil's 2007 emissions data and 2007 meteorological data. This run included the large imaginary building for the main stack.

As would be expected based on the comparability of the emission rates, the results from the modeling in my expert report based on the Cheremisinoff source treatments and those based on the Sullivan source treatments are in general agreement regarding the magnitude of impacts. In a composite sense, all three modeling approaches are generally consistent with the Defendants' measured air quality data for lead and $SO_2$. The modeling for arsenic tends to be relatively low compared to the measured data. In addition, the concentration mapping (isopleth analyses) show concentrations across La Oroya that are in general agreement between the modeling approaches compared. In each case, the highest impacts do not occur at Sindicato, or any of the monitoring sites, but in the Eastern portion of La Oroya Antigua that is closer to the major sources at the smelter and in locations that included public exposures. On this basis, the measured air quality data collected by the Defendants do not represent the highest impact areas in La Oroya where the public had residential, school, and commercial-related exposures.

Since Sindicato is the closest site to the smelter and has been the subject of much testimony, Table E-7 compares the modeling results for $PM_{10}$ lead concentrations in 2007 at Sindicato based on the three modeling approaches.

**Table E-7: Comparison of Modeled Lead Concentrations at the Sindicato Site Based on Three Modeling Analyses**

| Model Approach | Modeled $PM_{10}$ Lead Concentration for Highest 3-Month Period in 2007) ($\mu g/m^3$) | Measured $PM_{10}$ Lead Concentration for Highest 3-Month Period in 2007($\mu g/m^3$) |
|---|---|---|
| Cheremisinoff (expert report) | 5.11 | |
| Sullivan Emission Treatments | 4.48 | 2.09 |
| McVehil Emission Treatments | 5.97 | |

The modeling based on the Sullivan and Cheremisinoff treatments show similar general magnitudes when compared to modeling based on Dr. McVehil's source treatments, although modeled concentrations at Sindicato based on Dr. McVehil's source treatments are higher than the modeling analyses based on either the Cheremisinoff or Sullivan emission treatments. As I stated in my previous expert report, there are siting issues at Sindicato site that may be biasing the measured particulate data low. It is the only site where the modeling is higher than the measured data in any of the modeling approaches.

In summary, the significance of the differences of the model results are small in comparison to the extreme air quality degradation as modeled and directly measured during the period that the Defendants operated the La Oroya Metallurgical complex. Either set of emission inputs, i.e. Dr. Cheremisinoff's or mine, produce generally similar results. Furthermore, the modeling based on the source emissions and release specifications modeling produced by Dr. McVehil also show results of similar general magnitude. While this report provides more complete documentation for the basis of the model inputs than were contained in Dr. Cheremisinoff's expert report, the end result is similar modeling results, with some generally small improvements in model performance.

# 1.0 INTRODUCTION

Dr. Nicholas Cheremisinoff's expert report and associated files provided the source information for the dispersion modeling analysis in my expert report. Due to the recent passing of Dr. Cheremisinoff in August 2020, I have reviewed the assumptions and basis for his source characterization as it relates to the inputs to the modeling I have conducted. The objective of this report is to evaluate and document the emissions data and release specifications based on my review of the Defendant's operations in La Oroya, Peru. I compare my results with those of Dr. Cheremisinoff.

It is important to note that the $PM_{10}$ emissions analysis produced by Dr. Cheremisinoff was developed using the Defendants' data as the primary basis. The Defendants' (Mr. Vornberg, Refs 129 & 173) provided emission estimates for two-point sources and nine fugitive sources, including $PM_{10}$ emission rates and $PM_{10}$-based emission rates for lead and arsenic, and also for $SO_2$ data (Ref 239). Dr. Cheremisinoff accepted Mr. Vornberg's emissions assessment as the best available data for sources characterized by Mr. Vornberg on behalf of Doe Run. I agree that where available, Mr. Vornberg's assessment and the Defendant's monthly stack test represent the best available data.

As pointed out by Mr. Quispe (Ref 241b:28), there were many separate operations within the smelter/refinery complex: "*they work with 19 different metals and they have 60 different plants inside the complex.*" There were far more sources than specifically quantified by Mr. Vornberg or Dr. Cheremisinoff. Examples include the refinery complex where the Defendants did not provide any emissions data, and in-plant roadways[9], which were not inventoried but, according to the U.S. EPA can be a substantial sources of fugitive emissions. In addition, there were numerous circuits beyond the lead, copper, and zinc circuits that were the focus of Mr. Vornberg's assessment. Nonetheless, based on the empirical review comparing the available measured and modeled data, I conclude that Mr. Vornberg's assessment captured the largest sources. If it were feasible to quantify additional sources, the modeled concentrations would further increase.

[9] The Defendants did not provide silt loading and other factors to support an independent assessment.

Dr. Cheremisinoff added some (limited) emissions data for six sources were, in his judgment, there were sufficient data to use published emission factors to estimate emission rates. These additional sources supplement the inventory produced by Mr. Vornberg and the Defendants' measured stack sampling data, but were generally small in comparison with the fugitive sources in the Vornberg inventory and the subset of stack emission data quantified based directly on the Defendants' records.

The Defendants only produced $PM_{10}$-based emissions data for the heavy metals. Actual exposures to lead and arsenic, on the other and, were not limited to particles less than 10 um ($PM_{10}$). It was necessary, therefore, to use available references to approximate the full distribution of total suspended particulates (TSP), i.e by definition, particles less than 30 um. Since the Defendants did not produce any TSP emissions data, there are no points of comparison for TSP, including the expert reports produced by the Defendant's experts: Mr. Hoffnagle, Ms. Libicki, and Dr. Rouhani. The Defendant's experts simply assert that the $PM_{10}$ emission tables produced by Mr. Vornberg (Ref 173) were mislabeled as $PM_{10}$, but actually were TSP. This assertion is inconsistent with all contemporaneous records:

(1) Mr. Vornberg labeled the emissions as $PM_{10}$,

(2) Dr. McVehil modeled the emissions as $PM_{10}$ with a geometric mean of 4 um (well within $PM_{10}$ range),

(3) Dr. McVehil then compared the $PM_{10}$ modeled concentrations with measured $PM_{10}$ data when calibrating the model results, and

(4) The point of reference for lead that the Defendants were evaluating relative to the modeling results were $PM_{10}$ based (e.g. the Peruvian lead standard).

Nevertheless, even if this assertion were to be true, the modeled and measured $PM_{10}$ data alone show concentrations far above known health benchmarks in place at the time of smelter operations and as well for standards today. Displaying the full range of particulate exposures up to $PM_{30}$ (total suspended particulates) simply shows even higher violation of standards

and guidelines in place at the time of the smelter operations in La Oroya. Even if we directly use the Defendants' $PM_{10}$ emissions data (emission rates, particle size distribution and density) and source treatments as modeled by Dr. McVehil, extremely high concentrations are observed and produce similar levels of air quality degradation as I have shown in the Executive Summary based on the Cheremisinoff and Sullivan source treatments.

There were some areas where I would have made different judgments than Dr. Cheremisinoff, for example:

- **$PM_{10}$ Fraction**: For the blast furnace and slimes plant, the $PM_{10}$ emissions were understated because Dr. Cheremisinoff assumed a $PM_{10}$ fraction that was too low in my opinion. I have modified this term and found that the $PM_{10}$ emission rates for lead and arsenic now match those of Mr. Vornberg. For the copper roaster and copper converter sources, for example, I have used lower emission rates for the metals than the in the files provided by Dr. Cheremisinoff as input to my 2019 expert report. I made this change, however, prior to conducting the dispersion modeling for my expert report, i.e. this is not a refinement I made based on this follow-up review.

- **Hours of Operation**: The secondary stack sources were listed in Dr. Cheremisinoff's secondary stack data as operating less than 24 hours per day: (1) Bismuth Ventilation stack operated 12 hours/day, (2) Converters Ventilation stack operated 18 hours a day, (3) Cupellation Ventilation stack operated 18 hours a day, and (4) Zinc Roasting stack operated approximately 20 hours per day. In Dr. Cheremisinoff's emissions assessment, however, his calculations assumed that the stack test emissions data applied to 24 hours per day operation. I have modified these inputs, which decreased the emissions for the secondary stacks. This change does not significantly impact the ultimate end results of the modeling because the secondary stacks were relatively small sources.

# 2.0 FUGITIVE SOURCES

The emissions inventory as compiled by Dr. Cheremisinoff was comprised of stacks (the main stack and secondary stacks) and a limited number of inventoried fugitive sources (sources without defined release points from a stack or vent). This section describes the basis for the emissions data and associated parameters needed to model the fugitive sources. In the modeling for this matter, volume source treatments were used for the fugitive sources, whereby emissions were assumed to be uniformly released across the volume of the associated building.

## 2.1 Basis for Linkage between Source and Building Numbers

### Overview

There were no differences between the Cheremisinoff and Sullivan treatments.

A review of the following documents was conducted to confirm the locations, processes, and source sizes for the buildings that were at the La Oroya plant that could be potential fugitive sources. The buildings identified at the refinery plant were not considered in this analysis because of a lack of input data and the fact that the Defendants did not compute any emissions data for these operations.

- The original 1970 Metallurgical Operations Report for La Oroya (Ref 123:4)) was used to identify the buildings associated with each process.[10]

- The 1997 PAMA Report (Ref 194: 100) was also used to provide background information on process operations, which in combination with the original 1970 report (Ref 123) provided a summary of how the plant operations evolved over time.

- The 1998 Doe Run Peru Property Maps Report (Ref 189:1) was used to further confirm the identity and locations of the buildings.

[10] In this report, references are cited such as Ref 123:4, which refers to the Reference 123 electronic file and electronic page 4.

- Various blueprints for the Plant (Ref 190:1, Ref 191:1, Ref 192:1, and Ref 193b:1) also assisted in confirming the locations of each process.

- The 2019 Standard of Care Assessment and Expert Report by Dr. Nick Cheremisinoff (Ref 193:214) also was used as a reference.

The heights of the buildings were not directly available. Approximations of building heights were made from the interpretation of shadows in satellite imagery. Dr. Cheremisinoff made approximations to the venting locations; however, the building heights were needed to model the volume sources. Dr. Cheremisinoff's source heights, therefore, were not directly applicable to the modeling analyses.

Many buildings were not used in the modeling because: (1) they were administrative in nature, (2) emissions data directly associated with them were not available, or (3) they were not considered to be large sources of lead, arsenic, or $SO_2$. A list of 53 buildings that were identified by the Standard of Care Report of 2019 (Ref 193:214) are shown in Figure 2-1. Data were extracted from the original 1970 plant building diagrams (Ref 123:4) to produce Table 2-1. The Color codes used in Table 2-1 and elsewhere in this report refer to the specific circuits: blue indicates the Lead Circuit, orange the Copper Circuit, green the Zinc Circuit, and pink for the arsenic Circuit. A subset of these buildings formed the basis for the fugitive sources used in the modeling.

Sufficient emissions data, for example, were not available for the following sources of fugitive emissions and many others:

- Refinery (no emissions data were available)
- Cadmium Plant
- Antimony Plant
- Bismuth Refinery
- Coke Plant (operated until 2004)[11]
- Gold and Silver Refinery
- Selenium and Tellurium Plant

[11] Although not included in Dr. Cheremisinoff's inventory, the coke plant operated until 2004 and was included in Mr. Vornberg's assessment for $PM_{10}$ for 2002 (Ref 129:2) without estimates for specific metals (Ref 173).

- Sinter Plant $SO_2$ Emissions Data
- Haul Roads
- Sulfuric Acid Plant
- Sinter Slag Piles
- Zinc Circuit Leaching Processes

**Figure 2-1: Buildings at La Oroya Plant**

*(Refer to Table 2-1 for correspondence between fugitive sources and building number is shown below.)*



## Table 2-1: List of Potential Fugitive Source Buildings at Arroyo Plant[12] (Ref 193:214)

| Names of Potential Fugitive Emissions Building | Building # | Fugitive Source Description |
|---|---|---|
| Bedding Plant | 1 | Bedding Plant for Three Circuits in Sealed Building-Minimal Emissions |
| Copper Roaster Plant | 2 | Copper Roaster |
| Fine Crushing Sampling Plant | 3 | Ore Mixing and Pelletizing (Crushing) for Lead & Copper |
| Arsenic Plant | 5 | Arsenic Kitchens |
| Converter Plant | 8 | Copper Converter Aisle |
| Zinc Foundary | 12 | Assumed to be Part of Zinc Roasting Operations |
| DORE & Bismuth Refinery Building | 13 | No Emissions Data on Bismuth Refinery |
| Furnace Bldg. Residue Slimes | 14 | Slimes Plant |
| Electrolytic Zinc Plant Roasters | 15 | Assumed to be Part of Zinc Roasting Operations |
| Zinc Residue Treatment Plant | 16 | Assumed to be Similar to Lead Residue Slimes |
| Lead Sinter Plant | 18 | Sinter Plant Bldg Fugitives |
| Antimony Plant | 20 | No data on Antimony Plant |
| Cadmium Plant No. 1 | 22 | No data on Cadmium Plant |
| Lead Preparation Plant | 23 | See Building #3 |
| (Copper) Reverberatory Plant | 32 | Reverberatory smelting furnace |
| Drossing Plant | 33 | Dross Plant, Casting Anodes, and Lead Electrolytic Plant |
| Gold & Silver Refinery (Silver Parting Plant) | 34 | No Emissions Data on Gold & Silver Refinery |
| Zinc Leaching & Filtration Plant | 36 | No Emissions Data on Zinc Leaching Assumed Similar to Slimes |
| Zinc Plant Purification Building | 37 | No Emissions Data on Zinc Purification |
| Copper Preparation Plant | 38 | See Building #3 |
| Turbulent Bed Roasting | 39 | Zinc Roasting Operations |
| Zinc Sulphate Plant | 41 | Zinc Sulphate Plant |
| Zinc Dust Plant | 42 | Assumed to be Similar to Zinc Concentrate |
| Ore Bin | 44 | See Building #3 |
| Copper Concentrate Storage | 45 | See Building #3 |
| Ore Bin | 46 | See Building #3 |
| Coke Bin | 47 | No longer in operation after 2004. Low Lead and Arsenic Dust. |
| Selenium/Tellurium Plant | 48 | No Emissions Data on Selenium/Tellurium Plant |
| Rectifier Building | 49 | No Emissions Data on Zinc Rectifier |
| Zinc Clarifier & Filter Plant | 50 | No Emissions Data on Zinc Clarifier |
| Zinc Concentrate Unloading Pocket | 51 | Concentrate handling, screens, mixers |
| Coke Plant (& Sulfuric Acid Storage) | 52 | No longer in operation after 2004 but high SO2 source until then. |
| Lead Smelter (Furnaces) | 53 | Lead Blast Furnace and Reverbatory Furnace |
| | | |
| | | Lead Circuit |
| | | Copper Circuit |
| | | Zinc Circuit |
| | | Arsenic Circuit |
| | | Coke Plant |
| | | Other Plants |

[12] Note that source areas within a common circuit typically are in separate buildings.

Mr. Vornberg provided emission rates for some relatively important sources (Refs 129 and 173) that were supplemented by Dr. Cheremisinoff with emission rates for six additional sources (Ref 193) where there were sufficient data, including the lead, copper, and zinc concentrate processing (crushing and pelletizing) plants, the Lead Reverberatory Furnace, the Copper Reverberatory Furnace, and the Arsenic Kitchen. Nevertheless, the emissions inventory is clearly not complete, including pollutant coverage, i.e., only a subset of pollutants was inventoried and modeled, as shown in Table 2-2.

**Table 2-2: Pollutants Emitted[13]**

| Toxic Element or Compound | Annual Production Amounts (tons/day)* |
|---|---|
| Sulfur Dioxide | 899.8 |
| Lead | 352.2 |
| Zinc | 217.5 |
| Copper | 188.0 |
| Arsenic | 5.7 |
| Silver | 2.9 |
| Bismuth | 1.8 |
| Antimony | 0.75 |
| Cadmium | 0.46 |
| Tellurium | 0.052 |
| Selenium | 0.045 |
| Indium | 0.012 |
| Gold | 0.007 |
| Thallium | 0.0024 |
| | |
| * SO2 Data for 1995, Thallium Data for 2002, | |
| All Other Data for 2001 | |

[13] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-2 is titled "*Toxic Lead Smelting Elements*"

Example of other sources that were not quantified due to lack of sufficient data include the following:

- The coke plant operated through 2004 and emitted substantial quantities of $SO_2$ as documented by plant records (Ref 173:2), but these emissions were not included in Dr. Cheremisinoff's report (Ref 193). Compared to other fugitive sources such as the copper roaster, copper converter, and copper reverb, the coke oven emissions were on the order of 5-7 percent of these emissions on an annual basis and for the worst case, months up to 25-26 percent, which would have been additive to the modeled emissions. Coke Battery $SO_2$ emission rates for 1998 and 2001 are shown in Table 2-3. Emission rates after that time and release specifications data are not known sufficiently to include in the modeling analysis at this time.

**Table 2-3: Coke Batteries Source $SO_2$ Annual and Worst-Case Emissions[14]**

| Annual SO2 MT | | | | | |
|---|---|---|---|---|---|
| Year | Coke Battery A | Coke Battery B | Both Batteries | Copper Fugitive Sources | % of Copper Fugitives |
| 1998 | 2,749 | 2,440 | 5,190 | 73,377 | 7.07% |
| 2001 | 1,418 | 2,221 | 3,639 | 72,983 | 4.99% |
| | | | | | |
| Worst Case Month SO2 MT | | | | | |
| Month-Year | Coke Battery A | Coke Battery B | Both Batteries | Copper Fugitive Sources | % of Copper Fugitives |
| Feb-98 | 860 | 607 | 1,467 | 5,898 | 24.87% |
| Apr-01 | 705 | 813 | 1,517 | 5,827 | 26.04% |

- The Sinter Plant was not included in Dr. Cheremisinoff's inventory or modeled for $SO_2$ emission factors. This process generated significant amounts of $SO_2$ by the nature of the sintering process: "*The sintering process serves a dual purpose to remove most of the sulphur present in the feed and to produce a material with suitable physical characteristics for smelting in the Lead Blast Furnaces.*" (Ref 123:29). Relatively high emissions of $SO_2$, however, were associated with the Sinter Plant back in 1998 (Ref 96:84-85).

[14] The main stack released large amount of $SO_2$ but was not included in this table because the impacts within the modeling domain are minor due to the effective stack height of this source. The source of these data is the Excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 2-3 is titled "Coke Battery % of Main Stack"

- Haul roads also contributed to dust generation, but data were not available to support the calculation of emission rates due to the lack of available supporting data from the smelter's onsite paved and unpaved roads. "*The roads that are most likely to contribute significantly to fugitive dust emissions of lead are those associated with lead ore concentrate storage. Other roads or road sectors that are potentially significant lead emissions sources are those associated with handling and transporting baghouse dust. Slag haul roads may also contribute to fugitive lead emissions*." (Ref 177:36). Photographs from 2006 indicate that the haul roads were watered (Ref 195:383); however, it is unclear if this was done previously because there is no documentation that watering was performed in the earlier years.

- The Sulfuric Acid Plant likely contributed to the $SO_2$ emissions, but emissions data were not provided by the Defendants for this source. These emissions were not included in the emissions inventory and would be additive to the modeling.

In summary, the best available data were used to estimate the emissions at the smelter in La Oroya. These results should be considered as addressing an important subset of the potential sources, but not all sources.

## 2.2 Basis for TSP Emission Rates for Each Monthly Time Step Modeled

### Overview

**Cheremisinoff**: The TSP emission rates that were provided to me for my expert report in 2019 were based on the Vornberg annual emission rates in metric tons/year as provided to Dr. McVehil in the modeling of emissions for the years 2002, 2005, and 2007 (see Table 2-3; Ref 173:1-2). This source was limited to the number of stack and fugitive sources addressed by Mr. Vornberg. This was supplemented by additional sources computed by Dr. Cheremisinoff based mostly on production records and in some cases based on EPA emission factors. The TSP emission rates in the transfer to my firm included a scale-up factor of 1 / the fraction of $PM_{30}$. I scaled these values down to $PM_{30}$, however, prior to modeling.

**Sullivan**: I generally accepted the methods and results used by Dr. Cheremisinoff. There were refinements that I made that produced an exact match to the Vornberg's emission rates, which are shown in Table 2-4.

The monthly emission rates were calculated by multiplying the source-specific emission factors for a specific source area times the production values based upon the circuit the source was associated with: (a) lead bullion monthly production values for the Lead Circuit, (b) copper blister monthly production values for the Copper Circuit, (c) refined zinc monthly production values for the Zinc Circuit, and (d) arsenic trioxide monthly production values for the Arsenic Kitchens. These production rates were used to calculate each of the monthly emission rates for each source in each circuit (Ref 210 for January 1998 - October 2008 & Ref 244 for November 2008 - December 2008) and shown in Tables 2-13 and 2-14.

**Table 2-4: Vornberg $PM_{10}$ Emission Factors [15]**

Table of PM10 Emissions (MT/Year)

| Source Type | 2002 | 2005 | 2007 |
|---|---|---|---|
| Main Stack | 1947 | 1335 | 1172 |
| Sinter Plant Scrubber | 284 | 284 | 10 |
| | | | |
| Sinter Plant Fugitives | 74 | 74 | 12 |
| Blast Furnace Fugitives | 102 | 68 | 17 |
| Dross Plant Fugitives | 153 | 153 | 38 |
| Casting Anodes Fugitives | 7 | 7 | 0 |
| Slimes Plant Fugitives | 132 | 132 | 132 |
| Lead Electrolytic Fugitives | 7 | 7 | 7 |
| Copper Converter Aisle Fugitives | 526 | 526 | 526 |
| Copper Roaster Fugitives | 789 | 789 | 789 |
| NJ Zinc Roaster Fugitives | 500 | 0 | 0 |
| Coke Plant | 1000 | 0 | 0 |

[15] The emissions the Sinter Plant in the Sullivan emissions treatment in the Executive Summary were merged with the fugitive emissions source because of the uncertainties in the stack height, temperature, and other release specifications.

**Table 2-5: Description of Refinements to Emissions Factors**

| Fugitive Emissions Source | Cheremisinoff | Sullivan |
|---|---|---|
| Copper Concentrate Processing | Linked to Zinc Circuit Production Values | Linked to Copper Circuit Production Values |
| Arsenic Kitchens | Linked to 2006 Arsenic Trioxide Production Values | Linked to 1998, 2001, 2006-2008 Arsenic Trioxide Production Values |
| Dross Plant & Casting Anodes | 2006 Emissions based on 2007 Vornberg Emissions | 2006 Values based on 2005 Vornberg Emissions[16] |
| Dross Plant | 2007 and 2008 Emissions did not match Vornberg Emissions | 2007 and 2008 Emissions set to 2007 Vornberg Emissions |

A summary of the TSP emissions factors for each fugitive source monthly based on Cheremisinoff is provided in Table 2-6, and the Sullivan emission factors are shown in Table 2-7. The EPA emissions factors were used with the production values per amount of ore processed or per amount of lead bullion, copper blister, or refined zinc produced for selected sources that were not included in the Vornberg emissions data.

[16] Mr. Vornberg produced emission estimates for 2002, 2005, 2007, and 2011 (Refs 129, 173). The practice that was followed was to use 2002 to represent 1998 and 2001; 2005 to represent 2006, and 2007 to represent 2007 and 2008.

## Table 2-6: Cheremisinoff TSP Emission Factors (kg/MT) [17]

| Cheremisinoff TSP Fugitive Emission Factors | | | | |
|---|---|---|---|---|
| **Bldg Emission Source** | **Bldg No.** | **Model Years 1998 & 2001** | **Model Year 2006** | **Model Years 2007 & 2008** |
| Ore mixing and pelletizing (crushing) | 3 | 0.123 | 0.123 | 0.123 |
| Sinter Plant Bldg Fugitives | 18 | 2.134 | 2.134 | 0.346 |
| Sinter Plant Scrubbers | 18 | 2.265 | 2.265 | 0.080 |
| Blast Furnace Bldg Area | 53 | 1.940 | 1.294 | 0.323 |
| Dross Plant | 33 | 2.911 | 0.723 | 0.723 |
| Casting Anodes Section | 33 | 0.133 | 0.000 | 0.000 |
| Slimes Plant | 14 | 3.136 | 3.136 | 3.136 |
| Lead Electrolytic Plant | 33 | 0.133 | 0.133 | 0.133 |
| Lead Reverberatory Furnace | 53 | 1.500 | 1.000 | 0.250 |
| Copper Converter Aisle | 8 | 52.940 | 52.940 | 52.940 |
| Copper Roaster | 2 | 79.409 | 79.409 | 79.409 |
| Reverberatory smelting furnace | 32 | 4.250 | 4.250 | 4.250 |
| Ore mixing and pelletizing (crushing) | 3 | 0.332 | 0.332 | 0.332 |
| Concentrate handling, screens, mixers | 51 | 0.152 | 0.152 | 0.152 |
| Zinc Roasting Operations | 39 | 41.403 | 0.000 | 0.000 |
| Arsenic Kitchens | 5 | 47.700 | 47.700 | 0.477 |

[17] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-6 is titled "*Fugitive Emissions Comparison*."

**Table 2-7: Sullivan TSP Emissions Factors (kg/MT) [18]**

| | Sullivan TSP Emission Factors (kg/MT) | | |
|---|---|---|---|
| Fugitive Source | Emissions Factor 1998 & 2001 | Emissions Factor 2006 | Emissions Factor 2007 & 2008 |
| Lead Ore Concentrate Processing | 0.30 | 0.30 | 0.30 |
| Sinter Plant Fugitives | 2.12 | 2.12 | 0.34 |
| Sinter Plant Scrubbers | 2.24 | 2.24 | 0.08 |
| Blast Furnace | 9.47 | 6.32 | 1.58 |
| Dross Plant | 4.44 | 4.44 | 1.10 |
| Casting Anodes Section | 0.20 | 0.20 | 0.00 |
| Slimes Plant | 5.78 | 5.78 | 5.78 |
| Lead Electrolytic Plant | 0.20 | 0.20 | 0.20 |
| Lead Reverberatory Furnace | 1.50 | 1.00 | 0.25 |
| Copper Converter Aisle | 52.94 | 52.94 | 52.94 |
| Copper Roaster | 79.41 | 79.41 | 79.41 |
| Copper Reverberatory Furnace | 4.25 | 4.25 | 4.25 |
| Copper Ore Concentrate Processing | 0.54 | 0.54 | 0.54 |
| Zinc Ore Concentrate Processing | 0.34 | 0.34 | 0.34 |
| Zinc Roasting Operations | 41.40 | 0.00 | 0.00 |
| Arsenic Kitchens | 50.88 | 12.15 | 2.07 |

[18] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-7 is titled "*Fugitive Emissions Comparison*"

## 2.3 TSP Monthly Emission Factors

**Overview:**

> The same general approach of computing emission factors based on the Vornberg emissions inventory was used in conjunction with production data to compute emission rates for each inventoried source on a month-by-month basis. As noted in the Executive Summary, the overall differences in model results between my expert report (Cheremisinoff source treatments) and updated modeling based on the Sullivan source treatments is relatively small. In both cases, the analyses are based on the inventory produced by Mr. Vornberg. My assessment matches directly to the Vornberg $PM_{10}$ emissions data for heavy metals, as demonstrated in Table 2-8, which is the focus of this report.

The TSP monthly emission factors were computed by multiplying the emission factors for each fugitive source times the monthly production for each applicable circuit (lead, copper, zinc, or arsenic).

Table 2-9 provides the monthly TSP emission rates for each of the fugitive sources modeled for the La Oroya Metallurgical complex based on the Cheremisinoff source treatments. Table 2-10 shows comparable data for the Sullivan treatment. The explanation for the documented changes and rationale are provided in Table 2-11.

**Table 2-8: Vornberg and Sullivan Emissions $PM_{10}$ Emissions(MT) for 2002** [19]

PM10 Emission Rates (2002 MT)

| Fugitive Source | Vornberg | Cheremisinoff | Sullivan |
|---|---|---|---|
| Lead Concentrate Handling | - | 13.2 | 32.0 |
| Sinter Plant | 74 | 74.0 | 74.0 |
| Sinter Plant Scrubber | 284 | 284.0 | 284.0 |
| Blast Furnace | 102 | 102.0 | 102.0 |
| Dross Plant | 153 | 153.0 | 153.0 |
| Casting Anodes | 7 | 7.0 | 7.0 |
| Slimes/Anodic | 132 | 132.0 | 132.0 |
| Lead Electrolytic Plant | 7 | 7.0 | 7.0 |
| Lead Reverb Furnace | - | 31.7 | 34.9 |
| Copper Converter | 526 | 526.0 | 526.0 |
| Copper Roaster | 789 | 789.0 | 789.0 |
| Copper Reverb Furnace | - | 42.2 | 42.2 |
| Copper Concentrate Handling | - | 18.7 | 30.1 |
| Zinc Concentrate Handling | - | 10.0 | 22.2 |
| Zinc Roaster | 500 | 500.0 | 500.0 |
| Arsenic Kitchens | - | 78.8 | 97.3 |

[19] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-8 is titled "*Fugitive Emissions Comparison*."

**Legend for Tables 2-9 and 2-10**

| Source ID | Fugitive Emission Source |
|---|---|
| 1 | Lead Concentrate Handling |
| 2 | Sinter Plant |
| 3 | Sinter Plant Scrubber |
| 4 | Blast Furnace |
| 5 | Dross Plant |
| 6 | Casting Anodes |
| 7 | Slimes/Anodic |
| 8 | Lead Electrolytic Plant |
| 9 | Lead Reverb Furnace |
| 10 | Copper Converter |
| 11 | Copper Roaster |
| 12 | Copper Reverb Furnace |
| 13 | Copper Concentrate Handling |
| 14 | Zinc Concentrate Handling |
| 15 | Zinc Roaster |
| 16 | Arsenic Kitchens |

**Table 2-9: Cheremisinoff Monthly TSP Fugitive Emissions (MT/month)** [20]

| | | TSP Fugitive Emissions (MT) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Source ID -> | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 1998 | Jan | 1 | 21 | 22 | 19 | 28 | 1 | 30 | 1 | 14 | 311 | 466 | 25 | 2 | 1 | 251 | 7 |
| 1998 | Feb | 1 | 21 | 22 | 19 | 28 | 1 | 30 | 1 | 14 | 296 | 444 | 24 | 2 | 1 | 228 | 7 |
| 1998 | Mar | 1 | 23 | 24 | 21 | 31 | 1 | 34 | 1 | 16 | 366 | 548 | 29 | 2 | 1 | 253 | 4 |
| 1998 | Apr | 1 | 23 | 24 | 21 | 31 | 1 | 34 | 1 | 16 | 337 | 505 | 27 | 2 | 1 | 245 | 4 |
| 1998 | May | 1 | 23 | 24 | 21 | 31 | 1 | 34 | 1 | 16 | 319 | 478 | 26 | 2 | 1 | 252 | 3 |
| 1998 | Jun | 1 | 23 | 24 | 21 | 31 | 1 | 34 | 1 | 16 | 227 | 341 | 18 | 2 | 1 | 246 | 3 |
| 1998 | Jul | 1 | 22 | 23 | 20 | 30 | 1 | 32 | 1 | 15 | 294 | 441 | 24 | 2 | 1 | 253 | 6 |
| 1998 | Aug | 1 | 22 | 23 | 20 | 30 | 1 | 32 | 1 | 15 | 272 | 408 | 22 | 2 | 1 | 251 | 6 |
| 1998 | Sep | 1 | 21 | 23 | 19 | 29 | 1 | 31 | 1 | 15 | 296 | 444 | 24 | 2 | 1 | 237 | 6 |
| 1998 | Oct | 1 | 21 | 22 | 19 | 29 | 1 | 31 | 1 | 15 | 324 | 487 | 26 | 2 | 1 | 251 | 6 |
| 1998 | Nov | 1 | 21 | 23 | 19 | 29 | 1 | 31 | 1 | 15 | 356 | 535 | 29 | 2 | 1 | 244 | 4 |
| 1998 | Dec | 1 | 23 | 25 | 21 | 32 | 1 | 34 | 1 | 16 | 281 | 422 | 23 | 2 | 1 | 252 | 7 |
| 2001 | Jan | 1 | 23 | 25 | 21 | 32 | 1 | 34 | 1 | 16 | 327 | 491 | 26 | 2 | 1 | 279 | 14 |
| 2001 | Feb | 1 | 22 | 23 | 20 | 30 | 1 | 32 | 1 | 15 | 283 | 424 | 23 | 2 | 1 | 254 | 10 |
| 2001 | Mar | 1 | 23 | 25 | 21 | 32 | 1 | 34 | 1 | 16 | 319 | 479 | 26 | 2 | 1 | 280 | 7 |
| 2001 | Apr | 1 | 23 | 25 | 21 | 32 | 1 | 34 | 1 | 16 | 292 | 438 | 23 | 2 | 1 | 271 | 6 |
| 2001 | May | 1 | 23 | 25 | 21 | 32 | 1 | 34 | 1 | 16 | 337 | 506 | 27 | 2 | 1 | 280 | 9 |
| 2001 | Jun | 1 | 23 | 24 | 21 | 31 | 1 | 34 | 1 | 16 | 294 | 440 | 24 | 2 | 1 | 270 | 6 |
| 2001 | Jul | 1 | 23 | 24 | 21 | 31 | 1 | 33 | 1 | 16 | 265 | 397 | 21 | 2 | 1 | 280 | 4 |
| 2001 | Aug | 1 | 22 | 24 | 20 | 30 | 1 | 33 | 1 | 16 | 282 | 423 | 23 | 2 | 1 | 279 | 3 |
| 2001 | Sep | 1 | 23 | 24 | 21 | 31 | 1 | 33 | 1 | 16 | 298 | 446 | 24 | 2 | 1 | 270 | 5 |
| 2001 | Oct | 1 | 23 | 24 | 21 | 31 | 1 | 34 | 1 | 16 | 291 | 436 | 23 | 2 | 1 | 280 | 4 |
| 2001 | Nov | 1 | 23 | 24 | 21 | 31 | 1 | 34 | 1 | 16 | 330 | 495 | 26 | 2 | 1 | 271 | 3 |
| 2001 | Dec | 1 | 23 | 25 | 21 | 32 | 1 | 34 | 1 | 16 | 342 | 513 | 27 | 2 | 1 | 272 | 6 |

[20] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-9 is titled "*fugitive-emissions-inventory*."

**Table 2-9 Continued: Cheremisinoff Monthly TSP Fugitive Emissions (MT / Month)**

| | | TSP Fugitive Emissions (MT) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Source ID -> | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 2006 | Jan | 1 | 24 | 25 | 14 | 8 | 0 | 35 | 1 | 11 | 278 | 417 | 22 | 1 | 1 | 0 | 13 |
| 2006 | Feb | 1 | 21 | 22 | 13 | 7 | 0 | 31 | 1 | 10 | 276 | 413 | 22 | 1 | 1 | 0 | 9 |
| 2006 | Mar | 1 | 23 | 25 | 14 | 8 | 0 | 34 | 1 | 11 | 323 | 485 | 26 | 1 | 1 | 0 | 12 |
| 2006 | Apr | 1 | 23 | 25 | 14 | 8 | 0 | 34 | 1 | 11 | 287 | 430 | 23 | 1 | 1 | 0 | 11 |
| 2006 | May | 1 | 23 | 24 | 14 | 8 | 0 | 34 | 1 | 11 | 293 | 440 | 24 | 1 | 0 | 0 | 12 |
| 2006 | Jun | 1 | 22 | 23 | 13 | 7 | 0 | 32 | 1 | 10 | 125 | 187 | 10 | 1 | 1 | 0 | 9 |
| 2006 | Jul | 1 | 25 | 26 | 15 | 8 | 0 | 36 | 2 | 11 | 321 | 482 | 26 | 1 | 1 | 0 | 13 |
| 2006 | Aug | 1 | 22 | 24 | 13 | 8 | 0 | 33 | 1 | 10 | 334 | 500 | 27 | 1 | 1 | 0 | 12 |
| 2006 | Sep | 1 | 23 | 24 | 14 | 8 | 0 | 34 | 1 | 11 | 298 | 446 | 24 | 1 | 1 | 0 | 17 |
| 2006 | Oct | 1 | 24 | 26 | 15 | 8 | 0 | 35 | 2 | 11 | 287 | 431 | 23 | 1 | 1 | 0 | 17 |
| 2006 | Nov | 1 | 21 | 23 | 13 | 7 | 0 | 31 | 1 | 10 | 306 | 459 | 25 | 1 | 1 | 0 | 12 |
| 2006 | Dec | 1 | 24 | 25 | 14 | 8 | 0 | 35 | 1 | 11 | 312 | 468 | 25 | 1 | 0 | 0 | 13 |
| 2007 | Jan | 1 | 4 | 1 | 4 | 8 | 0 | 34 | 1 | 3 | 287 | 431 | 23 | 1 | 0 | 0 | 0.1 |
| 2007 | Feb | 1 | 3 | 1 | 3 | 7 | 0 | 31 | 1 | 2 | 262 | 392 | 21 | 1 | 1 | 0 | 0.1 |
| 2007 | Mar | 1 | 4 | 1 | 3 | 8 | 0 | 33 | 1 | 3 | 262 | 392 | 21 | 1 | 1 | 0 | 0.2 |
| 2007 | Apr | 1 | 3 | 1 | 3 | 7 | 0 | 30 | 1 | 2 | 275 | 412 | 22 | 1 | 1 | 0 | 0.1 |
| 2007 | May | 1 | 4 | 1 | 3 | 8 | 0 | 34 | 1 | 3 | 303 | 455 | 24 | 1 | 1 | 0 | 0.1 |
| 2007 | Jun | 1 | 4 | 1 | 4 | 8 | 0 | 35 | 1 | 3 | 295 | 443 | 24 | 1 | 1 | 0 | 0.2 |
| 2007 | Jul | 1 | 4 | 1 | 3 | 8 | 0 | 34 | 1 | 3 | 232 | 347 | 19 | 1 | 1 | 0 | 0.1 |
| 2007 | Aug | 1 | 3 | 1 | 3 | 7 | 0 | 31 | 1 | 2 | 270 | 405 | 22 | 1 | 1 | 0 | 0.1 |
| 2007 | Sep | 1 | 4 | 1 | 3 | 8 | 0 | 33 | 1 | 3 | 271 | 406 | 22 | 1 | 1 | 0 | 0.1 |
| 2007 | Oct | 1 | 3 | 1 | 3 | 7 | 0 | 29 | 1 | 2 | 273 | 410 | 22 | 1 | 1 | 0 | 0.1 |
| 2007 | Nov | 1 | 4 | 1 | 3 | 8 | 0 | 33 | 1 | 3 | 236 | 354 | 19 | 1 | 0 | 0 | 0.1 |
| 2007 | Dec | 1 | 4 | 1 | 3 | 8 | 0 | 33 | 1 | 3 | 281 | 422 | 23 | 1 | 1 | 0 | 0.2 |
| 2008 | Jan | 1 | 4 | 1 | 4 | 8 | 0 | 34 | 1 | 3 | 271 | 406 | 22 | 1 | 1 | 0 | 0.2 |
| 2008 | Feb | 1 | 4 | 1 | 4 | 8 | 0 | 34 | 1 | 3 | 245 | 368 | 20 | 1 | 1 | 0 | 0.1 |
| 2008 | Mar | 1 | 4 | 1 | 4 | 8 | 0 | 34 | 1 | 3 | 212 | 318 | 17 | 1 | 1 | 0 | 0.1 |
| 2008 | Apr | 1 | 3 | 1 | 3 | 6 | 0 | 25 | 1 | 2 | 234 | 351 | 19 | 1 | 0 | 0 | 0.1 |
| 2008 | May | 1 | 4 | 1 | 4 | 8 | 0 | 35 | 1 | 3 | 243 | 365 | 20 | 1 | 1 | 0 | 0.1 |
| 2008 | Jun | 1 | 4 | 1 | 3 | 8 | 0 | 33 | 1 | 3 | 266 | 399 | 21 | 1 | 1 | 0 | 0.2 |
| 2008 | Jul | 1 | 4 | 1 | 3 | 8 | 0 | 33 | 1 | 3 | 241 | 362 | 19 | 1 | 1 | 0 | 0.1 |
| 2008 | Aug | 1 | 4 | 1 | 4 | 8 | 0 | 34 | 1 | 3 | 266 | 399 | 21 | 1 | 1 | 0 | 0.2 |
| 2008 | Sep | 1 | 3 | 1 | 3 | 7 | 0 | 31 | 1 | 2 | 254 | 381 | 20 | 1 | 1 | 0 | 0.2 |
| 2008 | Oct | 1 | 3 | 1 | 3 | 7 | 0 | 31 | 1 | 2 | 255 | 383 | 20 | 1 | 1 | 0 | 0.2 |
| 2008 | Nov | 1 | 3 | 1 | 3 | 6 | 0 | 27 | 1 | 2 | 245 | 367 | 20 | 1 | 0 | 0 | 0.2 |
| 2008 | Dec | 1 | 4 | 1 | 3 | 8 | 0 | 33 | 1 | 3 | 263 | 395 | 21 | 1 | 1 | 0 | 0.2 |

## Table 2-10: Sullivan Monthly TSP Fugitive Emissions (MT/month) [21]

| | | TSP Fugitive Emissions (MT) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Source ID -> | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 1998 | Jan | 2.9 | 20.3 | 21.5 | 91.0 | 42.7 | 2.0 | 55.6 | 2.0 | 14.4 | 310.7 | 466.1 | 24.9 | 3.1 | 2.1 | 251.0 | 10.1 |
| 1998 | Feb | 2.9 | 20.5 | 21.7 | 91.5 | 42.9 | 2.0 | 55.9 | 2.0 | 14.5 | 295.7 | 443.5 | 23.7 | 3.0 | 1.9 | 228.3 | 9.9 |
| 1998 | Mar | 3.2 | 22.8 | 24.1 | 101.9 | 47.7 | 2.2 | 62.2 | 2.2 | 16.1 | 365.6 | 548.3 | 29.3 | 3.7 | 2.1 | 252.9 | 5.7 |
| 1998 | Apr | 3.2 | 22.6 | 24.0 | 101.3 | 47.5 | 2.2 | 61.8 | 2.2 | 16.0 | 336.6 | 504.9 | 27.0 | 3.4 | 2.0 | 245.4 | 6.3 |
| 1998 | May | 3.2 | 22.8 | 24.2 | 102.3 | 47.9 | 2.2 | 62.4 | 2.2 | 16.2 | 318.7 | 478.1 | 25.6 | 3.2 | 2.1 | 251.6 | 4.0 |
| 1998 | Jun | 3.2 | 22.8 | 24.2 | 102.1 | 47.9 | 2.2 | 62.3 | 2.2 | 16.2 | 227.2 | 340.8 | 18.2 | 2.3 | 2.0 | 245.9 | 3.9 |
| 1998 | Jul | 3.0 | 21.7 | 23.0 | 97.0 | 45.5 | 2.1 | 59.2 | 2.1 | 15.4 | 294.0 | 441.0 | 23.6 | 3.0 | 2.1 | 253.3 | 8.5 |
| 1998 | Aug | 3.1 | 21.7 | 23.0 | 97.2 | 45.5 | 2.1 | 59.3 | 2.1 | 15.4 | 271.8 | 407.7 | 21.8 | 2.7 | 2.1 | 251.4 | 8.6 |
| 1998 | Sep | 3.0 | 21.0 | 22.3 | 94.2 | 44.1 | 2.0 | 57.5 | 2.0 | 14.9 | 296.1 | 444.1 | 23.8 | 3.0 | 1.9 | 236.8 | 9.1 |
| 1998 | Oct | 2.9 | 20.9 | 22.2 | 93.8 | 44.0 | 2.0 | 57.2 | 2.0 | 14.8 | 324.5 | 486.7 | 26.0 | 3.3 | 2.1 | 251.4 | 7.9 |
| 1998 | Nov | 3.0 | 21.1 | 22.4 | 94.6 | 44.3 | 2.0 | 57.8 | 2.0 | 15.0 | 356.5 | 534.7 | 28.6 | 3.6 | 2.0 | 243.6 | 5.0 |
| 1998 | Dec | 3.2 | 23.0 | 24.4 | 102.9 | 48.2 | 2.2 | 62.8 | 2.2 | 16.3 | 281.3 | 422.0 | 22.6 | 2.8 | 2.1 | 251.6 | 9.2 |
| 2001 | Jan | 3.2 | 23.0 | 24.4 | 103.0 | 48.3 | 2.2 | 62.9 | 2.2 | 16.3 | 327.3 | 490.9 | 26.3 | 3.3 | 2.3 | 279.3 | 19.3 |
| 2001 | Feb | 3.0 | 21.5 | 22.8 | 96.2 | 45.1 | 2.1 | 58.7 | 2.1 | 15.2 | 282.6 | 424.0 | 22.7 | 2.9 | 2.1 | 254.3 | 13.7 |
| 2001 | Mar | 3.3 | 23.2 | 24.5 | 103.7 | 48.6 | 2.2 | 63.3 | 2.2 | 16.4 | 319.1 | 478.7 | 25.6 | 3.2 | 2.3 | 279.8 | 9.3 |
| 2001 | Apr | 3.2 | 23.0 | 24.3 | 102.8 | 48.2 | 2.2 | 62.8 | 2.2 | 16.3 | 292.1 | 438.2 | 23.5 | 3.0 | 2.2 | 271.3 | 8.2 |
| 2001 | May | 3.3 | 23.3 | 24.6 | 104.1 | 48.8 | 2.2 | 63.6 | 2.2 | 16.5 | 337.0 | 505.6 | 27.1 | 3.4 | 2.3 | 279.8 | 12.1 |
| 2001 | Jun | 3.2 | 22.6 | 24.0 | 101.3 | 47.5 | 2.2 | 61.9 | 2.2 | 16.0 | 293.5 | 440.3 | 23.6 | 3.0 | 2.2 | 269.6 | 8.3 |
| 2001 | Jul | 3.2 | 22.6 | 23.9 | 101.1 | 47.4 | 2.2 | 61.7 | 2.2 | 16.0 | 264.8 | 397.1 | 21.3 | 2.7 | 2.3 | 280.4 | 6.2 |
| 2001 | Aug | 3.1 | 22.1 | 23.4 | 99.0 | 46.4 | 2.1 | 60.4 | 2.1 | 15.7 | 282.1 | 423.2 | 22.6 | 2.9 | 2.3 | 278.8 | 4.5 |
| 2001 | Sep | 3.1 | 22.4 | 23.7 | 100.2 | 46.9 | 2.1 | 61.1 | 2.1 | 15.9 | 297.6 | 446.4 | 23.9 | 3.0 | 2.2 | 270.5 | 7.6 |
| 2001 | Oct | 3.2 | 22.7 | 24.1 | 101.7 | 47.7 | 2.2 | 62.1 | 2.2 | 16.1 | 290.7 | 436.0 | 23.3 | 2.9 | 2.3 | 280.4 | 5.1 |
| 2001 | Nov | 3.2 | 22.7 | 24.0 | 101.4 | 47.5 | 2.2 | 61.9 | 2.2 | 16.1 | 330.0 | 494.9 | 26.5 | 3.3 | 2.2 | 270.9 | 3.7 |
| 2001 | Dec | 3.2 | 23.0 | 24.4 | 103.0 | 48.3 | 2.2 | 62.9 | 2.2 | 16.3 | 342.1 | 513.1 | 27.5 | 3.5 | 2.2 | 272.3 | 8.5 |

[21] Note: The Sinter Scrubber emissions (Source #3) were merged with the Sinter Plant Fugitive source because of the lack of sufficient release specifications to model this source as a stack. The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-10 is titled "*Updated Fugitive Emissions*."

# Table 2-10 Continued: Sullivan Monthly TSP Fugitive Emissions (MT/month)

| | | TSP Fugitive Emissions (MT) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Source ID -> | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 2006 | Jan | 3.3 | 23.5 | 24.9 | 70.0 | 49.2 | 2.3 | 64.1 | 2.3 | 11.1 | 278.2 | 417.3 | 22.3 | 2.8 | 1.3 | 0.0 | 4.3 |
| 2006 | Feb | 2.9 | 21.0 | 22.2 | 62.6 | 44.0 | 2.0 | 57.3 | 2.0 | 9.9 | 275.6 | 413.4 | 22.1 | 2.8 | 1.2 | 0.0 | 3.1 |
| 2006 | Mar | 3.2 | 22.9 | 24.3 | 68.4 | 48.1 | 2.2 | 62.6 | 2.2 | 10.8 | 323.5 | 485.2 | 26.0 | 3.3 | 1.1 | 0.0 | 4.0 |
| 2006 | Apr | 3.2 | 22.9 | 24.3 | 68.4 | 48.1 | 2.2 | 62.6 | 2.2 | 10.8 | 286.9 | 430.4 | 23.0 | 2.9 | 1.2 | 0.0 | 3.7 |
| 2006 | May | 3.2 | 22.8 | 24.1 | 68.0 | 47.8 | 2.2 | 62.3 | 2.2 | 10.8 | 293.5 | 440.2 | 23.6 | 3.0 | 0.9 | 0.0 | 3.9 |
| 2006 | Jun | 3.0 | 21.6 | 22.9 | 64.4 | 45.3 | 2.1 | 59.0 | 2.1 | 10.2 | 124.5 | 186.8 | 10.0 | 1.3 | 1.3 | 0.0 | 3.0 |
| 2006 | Jul | 3.4 | 24.3 | 25.7 | 72.5 | 51.0 | 2.3 | 66.4 | 2.3 | 11.5 | 321.2 | 481.8 | 25.8 | 3.2 | 1.2 | 0.0 | 4.4 |
| 2006 | Aug | 3.1 | 22.0 | 23.3 | 65.6 | 46.1 | 2.1 | 60.1 | 2.1 | 10.4 | 333.5 | 500.3 | 26.8 | 3.4 | 1.2 | 0.0 | 4.0 |
| 2006 | Sep | 3.2 | 22.8 | 24.1 | 68.0 | 47.8 | 2.2 | 62.2 | 2.2 | 10.8 | 297.6 | 446.4 | 23.9 | 3.0 | 1.2 | 0.0 | 5.6 |
| 2006 | Oct | 3.4 | 23.9 | 25.3 | 71.4 | 50.2 | 2.3 | 65.4 | 2.3 | 11.3 | 287.3 | 431.0 | 23.1 | 2.9 | 1.3 | 0.0 | 5.8 |
| 2006 | Nov | 3.0 | 21.1 | 22.3 | 62.9 | 44.2 | 2.0 | 57.6 | 2.0 | 10.0 | 306.1 | 459.1 | 24.6 | 3.1 | 1.1 | 0.0 | 4.0 |
| 2006 | Dec | 3.3 | 23.6 | 25.0 | 70.4 | 49.5 | 2.3 | 64.5 | 2.3 | 11.2 | 311.9 | 467.9 | 25.0 | 3.2 | 0.9 | 0.0 | 4.3 |
| 2007 | Jan | 3.2 | 3.7 | 0.9 | 17.1 | 12.0 | 0.0 | 62.7 | 2.2 | 2.7 | 287.0 | 430.5 | 23.0 | 2.9 | 1.0 | 0.0 | 0.9 |
| 2007 | Feb | 2.9 | 3.4 | 0.8 | 15.6 | 10.9 | 0.0 | 57.1 | 2.0 | 2.5 | 261.5 | 392.3 | 21.0 | 2.6 | 1.2 | 0.0 | 0.8 |
| 2007 | Mar | 3.1 | 3.6 | 0.8 | 16.5 | 11.5 | 0.0 | 60.5 | 2.1 | 2.6 | 261.6 | 392.4 | 21.0 | 2.6 | 1.3 | 0.0 | 0.9 |
| 2007 | Apr | 2.9 | 3.3 | 0.8 | 15.2 | 10.6 | 0.0 | 55.8 | 2.0 | 2.4 | 274.8 | 412.2 | 22.1 | 2.8 | 1.2 | 0.0 | 0.7 |
| 2007 | May | 3.2 | 3.7 | 0.8 | 16.9 | 11.8 | 0.0 | 62.1 | 2.2 | 2.7 | 303.3 | 454.9 | 24.3 | 3.1 | 1.3 | 0.0 | 0.8 |
| 2007 | Jun | 3.3 | 3.8 | 0.9 | 17.5 | 12.2 | 0.0 | 64.0 | 2.2 | 2.8 | 295.2 | 442.9 | 23.7 | 3.0 | 1.3 | 0.0 | 0.9 |
| 2007 | Jul | 3.2 | 3.7 | 0.9 | 17.0 | 11.9 | 0.0 | 62.4 | 2.2 | 2.7 | 231.5 | 347.3 | 18.6 | 2.3 | 1.1 | 0.0 | 0.6 |
| 2007 | Aug | 3.0 | 3.4 | 0.8 | 15.7 | 11.0 | 0.0 | 57.5 | 2.0 | 2.5 | 270.2 | 405.3 | 21.7 | 2.7 | 1.2 | 0.0 | 0.6 |
| 2007 | Sep | 3.1 | 3.6 | 0.8 | 16.6 | 11.6 | 0.0 | 60.6 | 2.1 | 2.6 | 270.9 | 406.3 | 21.7 | 2.7 | 1.3 | 0.0 | 0.7 |
| 2007 | Oct | 2.8 | 3.2 | 0.7 | 14.7 | 10.3 | 0.0 | 53.9 | 1.9 | 2.3 | 273.4 | 410.2 | 22.0 | 2.8 | 1.3 | 0.0 | 0.7 |
| 2007 | Nov | 3.1 | 3.6 | 0.8 | 16.6 | 11.6 | 0.0 | 60.7 | 2.1 | 2.6 | 236.2 | 354.3 | 19.0 | 2.4 | 1.0 | 0.0 | 0.6 |
| 2007 | Dec | 3.1 | 3.6 | 0.8 | 16.6 | 11.6 | 0.0 | 60.7 | 2.1 | 2.6 | 281.3 | 422.0 | 22.6 | 2.8 | 1.2 | 0.0 | 0.9 |
| 2008 | Jan | 3.2 | 3.7 | 0.9 | 17.2 | 12.0 | 0.0 | 63.1 | 2.2 | 2.7 | 270.6 | 405.9 | 21.7 | 2.7 | 1.3 | 0.0 | 1.0 |
| 2008 | Feb | 3.2 | 3.7 | 0.9 | 17.2 | 12.0 | 0.0 | 62.9 | 2.2 | 2.7 | 245.4 | 368.1 | 19.7 | 2.5 | 1.2 | 0.0 | 0.8 |
| 2008 | Mar | 3.2 | 3.7 | 0.9 | 17.2 | 12.0 | 0.0 | 62.9 | 2.2 | 2.7 | 212.0 | 318.0 | 17.0 | 2.1 | 1.3 | 0.0 | 0.7 |
| 2008 | Apr | 2.3 | 2.7 | 0.6 | 12.4 | 8.6 | 0.0 | 45.3 | 1.6 | 2.0 | 233.7 | 350.6 | 18.8 | 2.4 | 0.7 | 0.0 | 0.6 |
| 2008 | May | 3.3 | 3.8 | 0.9 | 17.6 | 12.3 | 0.0 | 64.5 | 2.3 | 2.8 | 243.3 | 365.0 | 19.5 | 2.5 | 1.5 | 0.0 | 0.9 |
| 2008 | Jun | 3.1 | 3.6 | 0.8 | 16.6 | 11.6 | 0.0 | 60.6 | 2.1 | 2.6 | 265.8 | 398.7 | 21.3 | 2.7 | 1.4 | 0.0 | 0.9 |
| 2008 | Jul | 3.1 | 3.6 | 0.8 | 16.6 | 11.6 | 0.0 | 61.0 | 2.1 | 2.6 | 241.5 | 362.2 | 19.4 | 2.4 | 1.3 | 0.0 | 0.8 |
| 2008 | Aug | 3.3 | 3.8 | 0.9 | 17.3 | 12.1 | 0.0 | 63.3 | 2.2 | 2.7 | 266.2 | 399.4 | 21.4 | 2.7 | 1.3 | 0.0 | 0.9 |
| 2008 | Sep | 2.9 | 3.4 | 0.8 | 15.5 | 10.8 | 0.0 | 56.8 | 2.0 | 2.5 | 254.0 | 381.0 | 20.4 | 2.6 | 1.3 | 0.0 | 0.9 |
| 2008 | Oct | 3.0 | 3.4 | 0.8 | 15.7 | 11.0 | 0.0 | 57.5 | 2.0 | 2.5 | 255.1 | 382.7 | 20.5 | 2.6 | 1.3 | 0.0 | 1.1 |
| 2008 | Nov | 2.6 | 3.0 | 0.7 | 13.6 | 9.5 | 0.0 | 49.9 | 1.8 | 2.2 | 244.8 | 367.2 | 19.7 | 2.5 | 1.0 | 0.0 | 1.1 |
| 2008 | Dec | 3.1 | 3.6 | 0.8 | 16.5 | 11.6 | 0.0 | 60.6 | 2.1 | 2.6 | 263.4 | 395.0 | 21.1 | 2.7 | 1.4 | 0.0 | 1.0 |

**Table 2-11: List of Differences in Monthly TSP Fugitive Emission Rates**

| **Fugitive Source** | **Reason Different** | **Notes** |
|---|---|---|
| Blast Furnace | Particle Size Change and 2007 and 2008 Emission Factors Different than Expected | Used Dross Plant instead of Blast Furnace Distribution |
| Dross Kettles and Casting Anodes | 2007 Emissions Factors Used for 2006 Instead of 2005 | |
| Dross Kettles and Lead Reverberatory Furnace | Particle Size Change | Used One Sample instead of the Average of Two Samples (Dross Kettles 3082 and 3062) (Reverberatory Furnace 3067 and 2077; Ref 115:40) |
| Copper Ore Mixing | Linked to the Wrong Circuit | Copper Ore Mixing was Linked to Refined Zinc Production Instead of Copper Blister Production |
| Arsenic Kitchens | Emissions Factors Different for 1998 and 2001 | Based Emissions Factors on 2002 Production Values that were Higher instead of 1998 and 2001 Production Values for those Years |

## 2.4 $SO_2$ Monthly Emission Factors

**Overview**:

I agree with the $SO_2$ emission rates for the sources of $SO_2$ included in Dr. Cheremisinoff's emissions inventory. There were substantial additional sources of $SO_2$ emissions earlier in the operation years of the facility by the Defendants, such in 1997 when the PAMA was written (Ref 96b:84-85).

The $SO_2$ emission factors for the Copper Converter, Copper Roaster, and the Copper Reverberatory Furnace fugitive sources in the Copper Circuit were calculated based upon the 2002 $SO_2$ Emission Factors[22] in MT/day (Ref 58:1) and the total Copper Blister production for 2002 (Ref 210). The emission factors were compared and found to agree with Dr. Cheremisinoff's values (Table 2-12 and Ref 193).

Ref 96b:84-85 indicated that a significant amount of $SO_2$ was generated by other sources, including the Sinter Plant, Blast Furnace, Casting Anodes, and Zinc Roaster. There were upgrades and changes to the various plants, especially after 2001, including the Sinter Plant and Blast Furnace that reduced particulate emissions. Insufficient data were available to estimate the $SO_2$ emissions after 2004 from these sources; therefore, they were not quantified. On this basis, the $SO_2$ emissions are understated for the modeling years of 2006-2008. Table 2-13 provides a more complete description of the fugitive emission rates, including emission rates for the sinter plant, blast furnace, casing anodes, and the zinc roaster for perspective.

[22] Note: The 2005 and 2007 emission factors were identical to the 2002 emission factor for $SO_2$ for the three copper sources listed in Ref 58. There were no data available for the years 1998 and 2001. It was assumed that the $SO_2$ emission factors would be the same for those years as well as for the 2001 and 2004-2008 modeled periods without data to the contrary.

**Table 2-12: $SO_2$ Emission Factors for the Copper Circuit in kg $SO_2$/MT of Copper Blister Production [23]**

| | Copper Converter Aisle | Copper Roaster | Reverberatory smelting furnace |
|---|---|---|---|
| Emissions (MT/day) | 47.87 | 37.67 | 9.50 |
| Emisssions (kg SO2/MT Copper Blister) | 263.76 | 207.58 | 52.37 |
| Dr. Cheremisinoff's Values | 263.76 | 207.58 | 52.37 |
| Difference | 0.00 | 0.00 | 0.00 |

[23] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-12 is titled "*Updated Fugitive Emissions*."

**Table 2-13: $SO_2$ Monthly Emission Rates [24]**

| | | SO2 Fugitive Emissions (MT) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Year | Source ID -> | 2 | 4 | 6 | 10 | 11 | 12 | 15 |
| 1998 | Jan | 1,282 | 255 | 453 | 1,548 | 1,218 | 307 | 1,134 |
| 1998 | Feb | 1,219 | 243 | 431 | 1,473 | 1,159 | 293 | 1,079 |
| 1998 | Mar | 1,508 | 300 | 533 | 1,821 | 1,433 | 362 | 1,334 |
| 1998 | Apr | 1,388 | 277 | 491 | 1,677 | 1,320 | 333 | 1,229 |
| 1998 | May | 1,314 | 262 | 465 | 1,588 | 1,250 | 315 | 1,163 |
| 1998 | Jun | 937 | 187 | 331 | 1,132 | 891 | 225 | 829 |
| 1998 | Jul | 1,213 | 242 | 429 | 1,465 | 1,153 | 291 | 1,073 |
| 1998 | Aug | 1,121 | 223 | 396 | 1,354 | 1,066 | 269 | 992 |
| 1998 | Sep | 1,221 | 243 | 432 | 1,475 | 1,161 | 293 | 1,081 |
| 1998 | Oct | 1,338 | 267 | 473 | 1,617 | 1,272 | 321 | 1,184 |
| 1998 | Nov | 1,470 | 293 | 520 | 1,776 | 1,398 | 353 | 1,301 |
| 1998 | Dec | 1,160 | 231 | 410 | 1,402 | 1,103 | 278 | 1,027 |
| 2001 | Jan | 1,350 | 269 | 477 | 1,630 | 1,283 | 324 | 1,194 |
| 2001 | Feb | 1,166 | 232 | 412 | 1,408 | 1,108 | 280 | 1,032 |
| 2001 | Mar | 1,316 | 262 | 465 | 1,590 | 1,251 | 316 | 1,165 |
| 2001 | Apr | 1,205 | 240 | 426 | 1,455 | 1,145 | 289 | 1,066 |
| 2001 | May | 1,390 | 277 | 492 | 1,679 | 1,322 | 333 | 1,230 |
| 2001 | Jun | 1,210 | 241 | 428 | 1,462 | 1,151 | 290 | 1,071 |
| 2001 | Jul | 1,092 | 218 | 386 | 1,319 | 1,038 | 262 | 966 |
| 2001 | Aug | 1,164 | 232 | 411 | 1,406 | 1,106 | 279 | 1,030 |
| 2001 | Sep | 1,227 | 245 | 434 | 1,483 | 1,167 | 294 | 1,086 |
| 2001 | Oct | 1,199 | 239 | 424 | 1,448 | 1,140 | 288 | 1,061 |
| 2001 | Nov | 1,361 | 271 | 481 | 1,644 | 1,294 | 326 | 1,204 |
| 2001 | Dec | 1,411 | 281 | 499 | 1,704 | 1,341 | 338 | 1,249 |

Source #2 - Sinter Plant

Source #4 - Blast Furnace

Source #6 - Casting Anodes

Source #10 - Copper Converter

Source #11 - Copper Roaster

Source #12 - Copper Reverberatory Furnace

Source #15 - Zinc Roaster

[24] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-13 is titled "*Updated Fugitive Emissions.*"

# Table 2-13 Continued: $SO_2$ Monthly Emission Rates

| | | SO2 Fugitive Emissions (MT) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Year | Source ID -> | 2 | 4 | 6 | 10 | 11 | 12 | 15 |
| 2006 | Jan | 0 | 0 | 0 | 1,386 | 1,091 | 275 | 0 |
| 2006 | Feb | 0 | 0 | 0 | 1,373 | 1,081 | 273 | 0 |
| 2006 | Mar | 0 | 0 | 0 | 1,612 | 1,268 | 320 | 0 |
| 2006 | Apr | 0 | 0 | 0 | 1,429 | 1,125 | 284 | 0 |
| 2006 | May | 0 | 0 | 0 | 1,462 | 1,151 | 290 | 0 |
| 2006 | Jun | 0 | 0 | 0 | 620 | 488 | 123 | 0 |
| 2006 | Jul | 0 | 0 | 0 | 1,600 | 1,260 | 318 | 0 |
| 2006 | Aug | 0 | 0 | 0 | 1,662 | 1,308 | 330 | 0 |
| 2006 | Sep | 0 | 0 | 0 | 1,483 | 1,167 | 294 | 0 |
| 2006 | Oct | 0 | 0 | 0 | 1,431 | 1,127 | 284 | 0 |
| 2006 | Nov | 0 | 0 | 0 | 1,525 | 1,200 | 303 | 0 |
| 2006 | Dec | 0 | 0 | 0 | 1,554 | 1,223 | 309 | 0 |
| 2007 | Jan | 0 | 0 | 0 | 1,430 | 1,125 | 284 | 0 |
| 2007 | Feb | 0 | 0 | 0 | 1,303 | 1,025 | 259 | 0 |
| 2007 | Mar | 0 | 0 | 0 | 1,303 | 1,026 | 259 | 0 |
| 2007 | Apr | 0 | 0 | 0 | 1,369 | 1,078 | 272 | 0 |
| 2007 | May | 0 | 0 | 0 | 1,511 | 1,189 | 300 | 0 |
| 2007 | Jun | 0 | 0 | 0 | 1,471 | 1,158 | 292 | 0 |
| 2007 | Jul | 0 | 0 | 0 | 1,154 | 908 | 229 | 0 |
| 2007 | Aug | 0 | 0 | 0 | 1,346 | 1,060 | 267 | 0 |
| 2007 | Sep | 0 | 0 | 0 | 1,350 | 1,062 | 268 | 0 |
| 2007 | Oct | 0 | 0 | 0 | 1,362 | 1,072 | 270 | 0 |
| 2007 | Nov | 0 | 0 | 0 | 1,177 | 926 | 234 | 0 |
| 2007 | Dec | 0 | 0 | 0 | 1,402 | 1,103 | 278 | 0 |
| 2008 | Jan | 0 | 0 | 0 | 1,348 | 1,061 | 268 | 0 |
| 2008 | Feb | 0 | 0 | 0 | 1,223 | 962 | 243 | 0 |
| 2008 | Mar | 0 | 0 | 0 | 1,056 | 831 | 210 | 0 |
| 2008 | Apr | 0 | 0 | 0 | 1,164 | 916 | 231 | 0 |
| 2008 | May | 0 | 0 | 0 | 1,212 | 954 | 241 | 0 |
| 2008 | Jun | 0 | 0 | 0 | 1,324 | 1,042 | 263 | 0 |
| 2008 | Jul | 0 | 0 | 0 | 1,203 | 947 | 239 | 0 |
| 2008 | Aug | 0 | 0 | 0 | 1,326 | 1,044 | 263 | 0 |
| 2008 | Sep | 0 | 0 | 0 | 1,266 | 996 | 251 | 0 |
| 2008 | Oct | 0 | 0 | 0 | 1,271 | 1,000 | 252 | 0 |
| 2008 | Nov | 0 | 0 | 0 | 1,219 | 960 | 242 | 0 |
| 2008 | Dec | 0 | 0 | 0 | 1,312 | 1,033 | 261 | 0 |

Table 2-14 shows the production values for 2002, which was the year Mr. Vornberg used as the basis to determine emission rates. Table 2-15 shows the production values for the modeling years (1998, 2001, and 2006-2008) for Lead Bullion, Copper Blister, and Refined Zinc used in calculating the emission rates based on the emission factors.

In summary, there were some differences between the fugitive emissions calculated by Dr. Cheremisinoff and Mr. Vornberg. The emission rates for the pollutants lead, arsenic, cadmium, and $SO_2$ are provided in the following tables and figures as a comparison between all four sets of emissions (Tables 2-16 through 2-22 and Figures 2-2 through 2-5). The differences between the $PM_{10}$ emission rates computed in the Cheremisinoff and Sullivan treatments are relatively small.

**Table 2-14: Production Rates (kg) for Selected Circuits for 2002** [25]

| | JAN-02 | FEB-02 | MAR-02 | APR-02 | MAY-02 | JUN-02 | JUL-02 | AUG-02 | SEP-02 | OCT-02 | Nov-02 | Dec-02 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Refined Zinc | 6,750,583 | 5,903,961 | 6,780,848 | 6,531,274 | 6,616,148 | 6,511,355 | 6,337,875 | 6,353,926 | 6,303,318 | 6,218,407 | 6,092,173 | 6,519,488 | 76,919,352 |
| Copper Blister | 6,809,070 | 3,590,100 | 6,180,720 | 5,926,480 | 5,556,700 | 5,819,080 | 5,927,090 | 5,677,520 | 5,145,470 | 4,683,920 | 5,163,810 | 5,758,970 | 66,238,930 |
| Lead Bullion | 10,598,570 | 9,748,850 | 10,226,350 | 10,724,350 | 11,012,120 | 10,800,070 | 11,465,710 | 10,755,430 | 10,790,120 | 10,700,830 | 9,610,410 | 10,237,660 | 126,670,470 |
| Arsenic Trioxide | 233,603 | 151,653 | 275,903 | 394,655 | 289,405 | 268,058 | 335,515 | 389,643 | 366,598 | 216,005 | 189,335 | 200,130 | 3,310,503 |

[25] 2002 was used as a point of comparison with Mr. Vornberg's 2002 emission values to match the expected emissions during that year; however, the year 2002 was not used in the modeling in my expert report. The source of these data are the excel workbook titled "DRP-FUGITIVES". The worksheet in this workbook that is the source of Table 2-14 is titled "*2002 Production Values*"

### Table 2-15: Production Rates (kg) for Selected Circuits for the Modeled Years [26]

| Arsenic Trioxide (kg) | Lead Bullion (kg) | Copper Blister (kg) | Zinc Refined (kg) | Year | Source ID -> |
|---|---|---|---|---|---|
| 199,410 | 9,608,750 | 5,869,870 | 6,061,931 | 1998 | Jan |
| 194,320 | 9,663,798 | 5,585,560 | 5,514,052 | 1998 | Feb |
| 112,580 | 10,752,873 | 6,905,110 | 6,108,453 | 1998 | Mar |
| 124,090 | 10,687,975 | 6,358,710 | 5,926,895 | 1998 | Apr |
| 78,810 | 10,793,823 | 6,020,340 | 6,077,790 | 1998 | May |
| 75,870 | 10,777,254 | 4,291,330 | 5,939,092 | 1998 | Jun |
| 166,490 | 10,243,070 | 5,553,880 | 6,117,802 | 1998 | Jul |
| 169,470 | 10,256,879 | 5,133,940 | 6,071,849 | 1998 | Aug |
| 178,260 | 9,940,863 | 5,592,750 | 5,718,260 | 1998 | Sep |
| 154,590 | 9,897,347 | 6,129,240 | 6,071,523 | 1998 | Oct |
| 97,370 | 9,985,104 | 6,734,030 | 5,884,544 | 1998 | Nov |
| 179,890 | 10,863,820 | 5,314,250 | 6,076,715 | 1998 | Dec |
| 379,875 | 10,876,810 | 6,181,680 | 6,746,532 | 2001 | Jan |
| 268,630 | 10,153,070 | 5,339,060 | 6,143,226 | 2001 | Feb |
| 182,306 | 10,948,590 | 6,028,480 | 6,758,430 | 2001 | Mar |
| 160,558 | 10,854,730 | 5,518,100 | 6,551,794 | 2001 | Apr |
| 238,490 | 10,989,460 | 6,366,510 | 6,758,491 | 2001 | May |
| 162,225 | 10,697,700 | 5,544,270 | 6,512,321 | 2001 | Jun |
| 121,265 | 10,675,160 | 5,001,010 | 6,772,165 | 2001 | Jul |
| 87,610 | 10,446,917 | 5,329,390 | 6,734,420 | 2001 | Aug |
| 149,933 | 10,571,740 | 5,621,930 | 6,532,378 | 2001 | Sep |
| 99,605 | 10,737,760 | 5,490,570 | 6,771,871 | 2001 | Oct |
| 73,420 | 10,705,690 | 6,232,840 | 6,542,478 | 2001 | Nov |
| 167,120 | 10,872,080 | 6,461,990 | 6,576,889 | 2001 | Dec |

[26] The source of these data are the excel workbook titled "DRP-FUGITIVES". The worksheet in this workbook that is the source of Table 2-15 is titled "Updated Fugitive Emissions"

**Table 2-15 Continued: Modeled Years Production Values (kg) for Selected Circuits for the Model Years**

| | | | | | |
|---|---|---|---|---|---|
| 354,250 | 11,084,390 | 5,254,900 | 3,782,701 | 2006 | Jan |
| 251,550 | 9,906,570 | 5,205,650 | 3,418,612 | 2006 | Feb |
| 325,750 | 10,822,505 | 6,110,650 | 3,340,713 | 2006 | Mar |
| 303,550 | 10,830,750 | 5,419,630 | 3,480,500 | 2006 | Apr |
| 320,950 | 10,763,960 | 5,543,190 | 2,762,986 | 2006 | May |
| 249,078 | 10,204,690 | 2,351,780 | 3,720,840 | 2006 | Jun |
| 360,597 | 11,483,290 | 6,067,880 | 3,651,985 | 2006 | Jul |
| 332,825 | 10,391,030 | 6,300,490 | 3,451,508 | 2006 | Aug |
| 460,000 | 10,760,440 | 5,620,890 | 3,607,002 | 2006 | Sep |
| 479,685 | 11,298,940 | 5,427,050 | 3,815,148 | 2006 | Oct |
| 332,600 | 9,952,750 | 5,781,380 | 3,349,645 | 2006 | Nov |
| 350,050 | 11,152,830 | 5,891,890 | 2,632,071 | 2006 | Dec |
| 410,630 | 10,843,050 | 5,421,720 | 3,059,839 | 2007 | Jan |
| 406,598 | 9,879,080 | 4,939,940 | 3,580,760 | 2007 | Feb |
| 420,300 | 10,468,220 | 4,941,090 | 3,756,452 | 2007 | Mar |
| 317,300 | 9,641,930 | 5,191,120 | 3,521,859 | 2007 | Apr |
| 383,000 | 10,734,130 | 5,728,870 | 3,881,362 | 2007 | May |
| 457,150 | 11,070,520 | 5,576,830 | 3,850,387 | 2007 | Jun |
| 283,951 | 10,794,060 | 4,373,780 | 3,358,230 | 2007 | Jul |
| 308,500 | 9,946,560 | 5,104,410 | 3,507,275 | 2007 | Aug |
| 340,500 | 10,483,780 | 5,116,620 | 3,872,523 | 2007 | Sep |
| 360,000 | 9,321,410 | 5,165,110 | 3,754,756 | 2007 | Oct |
| 313,300 | 10,492,090 | 4,462,060 | 2,950,376 | 2007 | Nov |
| 453,700 | 10,487,110 | 5,313,770 | 3,400,940 | 2007 | Dec |
| 477,469 | 10,917,380 | 5,111,990 | 3,701,525 | 2008 | Jan |
| 400,100 | 10,869,170 | 4,635,560 | 3,400,784 | 2008 | Feb |
| 348,258 | 10,880,670 | 4,004,960 | 3,701,860 | 2008 | Mar |
| 288,900 | 7,832,150 | 4,414,560 | 2,056,545 | 2008 | Apr |
| 413,400 | 11,158,280 | 4,596,640 | 4,303,217 | 2008 | May |
| 436,000 | 10,485,390 | 5,020,920 | 4,001,142 | 2008 | Jun |
| 383,500 | 10,543,940 | 4,561,080 | 3,815,020 | 2008 | Jul |
| 445,000 | 10,941,530 | 5,029,120 | 3,922,400 | 2008 | Aug |
| 427,700 | 9,828,570 | 4,798,090 | 3,700,714 | 2008 | Sep |
| 526,950 | 9,942,430 | 4,819,370 | 3,870,608 | 2008 | Oct |
| 524,400 | 8,633,490 | 4,623,560 | 2,975,929 | 2008 | Nov |
| 501,500 | 10,474,250 | 4,974,820 | 4,043,064 | 2008 | Dec |

**Table 2-16: Comparison of Cheremisinoff Lead Emission Factors Used for 2001 Modeling Based on Dr. Vornberg 2002 Emissions Factors [27]**

| | Vornberg PM10 | Cheremisinoff PM10 | | | |
|---|---|---|---|---|---|
| Source | MT Pb/Yr | Pb/Yr MT (TSP) | Fraction PM10/TSP | Pb/Yr MT (PM10) | Differences (%) |
| Sinter Plant (Fugitives) | 30.00 | 111.21 | 0.274 | 30.44 | 1.5% |
| Sinter Plant (Scrubber) | 116.00 | 118.89 | 0.990 | 117.70 | 1.5% |
| Blast Furnace Fugitives | 60.00 | 146.70 | 0.415 | 60.88 | 1.5% |
| Dross Plant Fugitives | 40.00 | 97.80 | 0.415 | 40.59 | 1.5% |
| Casting Anodes Fugitives | 4.00 | 9.78 | 0.415 | 4.06 | 1.5% |
| Slimes Plant Fugitives | 10.00 | 30.53 | 0.332 | 10.15 | 1.5% |
| Lead Electrolytic Fugitives | 4.00 | 9.78 | 0.415 | 4.06 | 1.5% |
| Copper Converter Fugitives | 40.00 | 278.25 | 0.150 | 41.74 | 4.3% |
| Copper Roaster Fugitives | 60.00 | 417.37 | 0.150 | 62.61 | 4.3% |
| Zinc Roaster Fugitives | 10.00 | 65.75 | 0.157 | 10.32 | 3.2% |

[27] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-16 is titled "*Cheremisinoff Lead*"

**Table 2-17: Comparison of Arsenic Emission Factors Used for 2001 Modeling Based on Dr. Vornberg's 2002 Emissions Factors** [28]

| | Vornberg PM10 | Cheremisinoff PM10 | | | |
|---|---|---|---|---|---|
| Source | MT As/Yr | As/Yr MT (TSP) | Fraction PM10/TSP | As/Yr MT (PM10) | Differences (%) |
| Sinter Plant (Fugitives) | 1.62 | 6.01 | 0.274 | 1.64 | 1.5% |
| Sinter Plant (Scrubber) | 6.25 | 6.41 | 0.990 | 6.34 | 1.5% |
| Blast Furnace Fugitives | 3.46 | 8.46 | 0.415 | 3.51 | 1.5% |
| Dross Plant Fugitives | 9.90 | 24.21 | 0.415 | 10.05 | 1.5% |
| Casting Anodes Fugitives | 0.23 | 0.56 | 0.415 | 0.23 | 1.5% |
| Slimes Plant Fugitives | 0.58 | 1.77 | 0.332 | 0.59 | 1.5% |
| Lead Electrolytic Fugitives | 0.23 | 0.56 | 0.415 | 0.23 | 1.5% |
| Copper Converter Fugitives | 13.90 | 96.69 | 0.150 | 14.50 | 4.3% |
| Copper Roaster Fugitives | 60.00 | 417.37 | 0.150 | 62.61 | 4.3% |
| Zinc Roaster Fugitives | 1.15 | 7.56 | 0.157 | 1.19 | 3.2% |

[28] The source of these data is the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-17 is titled "*Cheremisinoff Arsenic*"

**Table 2-18: Comparison of Cadmium Emission Factors Used for 2001 Modeling Based Upon Dr. Vornberg's 2002 Emissions Factors [29]**

| | Vornberg PM10 | Cheremisinoff TSP - PM10 | | | |
|---|---|---|---|---|---|
| Source | MT Cd/Yr | Cd/Yr MT (TSP) | Fraction PM10/TSP | Cd/Yr MT (PM10) | Differences (%) |
| Sinter Plant (Fugitives) | 0.74 | 2.74 | 0.274 | 0.75 | 1.5% |
| Sinter Plant (Scrubber) | 2.80 | 2.87 | 0.990 | 2.84 | 1.5% |
| Blast Furnace Fugitives | 3.75 | 9.17 | 0.415 | 3.81 | 1.5% |
| Dross Plant Fugitives | 0.20 | 0.49 | 0.415 | 0.20 | 1.5% |
| Casting Anodes Fugitives | 0.02 | 0.05 | 0.415 | 0.02 | 1.5% |
| Slimes Plant Fugitives | 0.05 | 0.15 | 0.332 | 0.05 | 1.5% |
| Lead Electrolytic Fugitives | 0.02 | 0.05 | 0.415 | 0.02 | 1.5% |
| Copper Converter Fugitives | 0.20 | 1.39 | 0.150 | 0.21 | 4.3% |
| Copper Roaster Fugitives | 2.40 | 16.69 | 0.150 | 2.50 | 4.3% |
| Zinc Roaster Fugitives | 1.00 | 6.57 | 0.157 | 1.03 | 3.2% |

[29] The source of these data is the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-18 is titled "*Cheremisinoff Cadmium*"

**Table 2-19: Sullivan Lead Emission Factors [30]**

| Source | Vornberg PM10 MT Pb/Yr | Cheremisinoff PM10 MT Pb/Yr | Sullivan PM10 MT Pb/Yr | Sullivan PM10 MT | Sullivan Lead/PM10 Ratio |
|---|---|---|---|---|---|
| Lead Ore Mixing/Processing | | 4.52 | 12.11 | 32.04 | 0.378 |
| Sinter Plant (Fugitives) | 30.00 | 30.44 | 30.00 | 74.00 | 0.405 |
| Sinter Plant (Scrubber) | 116.00 | 117.70 | 116.00 | 284.00 | 0.408 |
| Blast Furnace Fugitives | 60.00 | 60.88 | 60.00 | 102.00 | 0.588 |
| Dross Plant Fugitives | 40.00 | 40.59 | 40.00 | 153.00 | 0.261 |
| Casting Anodes Fugitives | 4.00 | 4.06 | 4.00 | 7.00 | 0.571 |
| Slimes Plant Fugitives | 10.00 | 10.15 | 10.00 | 132.00 | 0.076 |
| Lead Electrolytic Fugitives | 4.00 | 4.06 | 4.00 | 7.00 | 0.571 |
| Lead Reverberatory Furnace | | 18.64 | 23.69 | 34.87 | 0.679 |
| Copper Converter Fugitives | 40.00 | 41.74 | 40.00 | 526.00 | 0.076 |
| Copper Roaster Fugitives | 60.00 | 62.61 | 60.00 | 789.00 | 0.076 |
| Copper Reverberatory Furnace | | 3.21 | 2.44 | 42.23 | 0.058 |
| Copper Concentrate Processing | | 0.47 | 0.75 | 30.14 | 0.025 |
| Zinc Concentrate Processing | | 0.16 | 0.36 | 22.19 | 0.016 |
| Zinc Roaster Fugitives | 10.00 | 10.32 | 10.00 | 500.00 | 0.020 |
| Arsenic Kitchens | | 0.00 | 10.41 | 97.27 | 0.107 |
| | Total Pb/Yr | 409.5 | 423.8 | | |
| | Non-Vornberg Pb/Yr | 27.0 | 49.8 | | |
| | Percent Increase | 7.1% | 13.3% | | |

[30] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-19 is titled "*Sullivan Lead*"

**Figure 2-2: Comparison of Lead Emissions in 2002 (Metric Tons per Year)** [31]




[31] The source of these data are the excel workbook titled "DRP-FUGITIVES". The worksheet in this workbook that is the source of Figure 2-2 is titled "*Sullivan Lead*"

**Table 2-20: Sullivan Arsenic Emission Factors [32]**

| Source | Vornberg PM10 MT As/Yr | Cheremisinoff PM10 MT As/Yr | Sullivan PM10 MT As/Yr | Sullivan PM10 MT | Sullivan Arsenic/PM1( Ratio |
|---|---|---|---|---|---|
| Lead Concentrate Processing | | 0.13 | 0.32 | 32.04 | 0.010 |
| Sinter Plant (Fugitives) | 1.62 | 1.64 | 1.62 | 74.00 | 0.022 |
| Sinter Plant (Scrubber) | 6.25 | 6.34 | 6.25 | 284.00 | 0.022 |
| Blast Furnace Fugitives | 3.46 | 3.51 | 3.46 | 102.00 | 0.034 |
| Dross Plant Fugitives | 9.90 | 10.05 | 9.90 | 153.00 | 0.065 |
| Casting Anodes Fugitives | 0.23 | 0.23 | 0.23 | 7.00 | 0.033 |
| Slimes Plant Fugitives | 0.58 | 0.59 | 0.58 | 132.00 | 0.004 |
| Lead Electrolytic Fugitives | 0.23 | 0.23 | 0.23 | 7.00 | 0.033 |
| Lead Reverberatory Furnace | | 1.08 | 1.36 | 34.87 | 0.039 |
| Copper Converter Fugitives | 13.90 | 14.50 | 13.90 | 526.00 | 0.026 |
| Copper Roaster Fugitives | 60.00 | 62.61 | 60.00 | 789.00 | 0.076 |
| Copper Reverberatory Furnace | | 3.21 | 0.39 | 42.23 | 0.009 |
| Copper Concentrate Processing | | 0.35 | 0.57 | 30.14 | 0.019 |
| Zinc Concentrate Processing | | NA | NA | 22.19 | NA |
| Zinc Roaster Fugitives | 1.15 | 1.19 | 1.15 | 500.00 | 0.002 |
| Arsenic Kitchens | | 59.89 | 29.49 | 97.27 | 0.303 |
| | Total As/Yr | 165.6 | 129.5 | | |
| | Non-Vornberg As/Yr | 64.7 | 32.1 | | |

[32] The source of these data is the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-20 is titled "*Sullivan Arsenic*"

**Figure 2-3: Comparison of Arsenic Emissions in 2002 (Metric Tons per Year)** [33]




[33] The source of these data is the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Figure 2-3 is titled "*Sullivan Arsenic*"

**Table 2-21: Sullivan Cadmium Emission Factors [34]**

| Source | Vornberg PM10 MT Cd/Yr | Cheremisinoff PM10 MT Cd/Yr | Sullivan PM10 MT Cd/Yr | Sullivan PM10 MT | Sullivan Cadmium/PM10 Ratio |
|---|---|---|---|---|---|
| Lead Concentrate Processing | | 0.00 | 0.26 | 32.04 | 0.008 |
| Sinter Plant (Fugitives) | 0.74 | 0.75 | 0.74 | 74.00 | 0.010 |
| Sinter Plant (Scrubber) | 2.80 | 2.84 | 2.80 | 284.00 | 0.010 |
| Blast Furnace Fugitives | 3.75 | 3.81 | 3.75 | 102.00 | 0.037 |
| Dross Plant Fugitives | 0.20 | 0.20 | 0.20 | 153.00 | 0.001 |
| Casting Anodes Fugitives | 0.02 | 0.02 | 0.02 | 7.00 | 0.003 |
| Slimes Plant Fugitives | 0.05 | 0.05 | 0.05 | 132.00 | 0.000 |
| Lead Electrolytic Fugitives | 0.02 | 0.02 | 0.02 | 7.00 | 0.003 |
| Lead Reverberatory Furnace | | 1.17 | 0.10 | 34.87 | 0.003 |
| Copper Converter Fugitives | 0.20 | 0.21 | 0.20 | 526.00 | 0.000 |
| Copper Roaster Fugitives | 2.40 | 2.50 | 2.40 | 789.00 | 0.003 |
| Copper Reverberatory Furnace | | 0.13 | 0.07 | 42.23 | 0.002 |
| Copper Concentrate Processing | | NA | NA | 30.14 | NA |
| Zinc Concentrate Processing | | NA | NA | 22.19 | NA |
| Zinc Roaster Fugitives | 1.00 | 1.03 | 1.00 | 500.00 | 0.002 |
| Arsenic Kitchens | | 0.00 | 0.20 | 97.27 | 0.002 |
| | | | | | |
| | Total Cd/Yr | 12.7 | 11.8 | | |
| | Non-Vornberg Cd/Yr | 1.3 | 0.6 | | |
| | Percent Increase | 11.3% | 5.7% | | |

Note: In my expert report, the cadmium modeled concentrations were relatively high in comparison to the measured concentrations. Cadmium was not emphasized in the expert report or this report, but we have identified that there were two causes for the model overstatement of cadmium: (1) the emission factors were overstated in the modeling based on the Cheremisinoff source treatments, and (2) due to the low emission rates for cadmium (< 0.01 g/sec) for the secondary stack sources, the scalar option in CALPUFF reset the emission rates from zero to 1 g/sec. This issue mostly affects the cadmium emissions because the ratio of cadmium to particulate matter was so low. This factor was refined for all the metals in the Sullivan model treatments shown in the Executive Summary of this report.

[34] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-21 is titled "*Sullivan Cadmium*"

**Figure 2-4: Comparison of Cadmium Emissions in 2002 (Metric Tons per Year)** [35]




[35] The source of these data is the excel workbook titled *"DRP-FUGITIVES*". The worksheet in this workbook that is the source of Figure 2-4 is titled "*Sullivan Cadmium*."

**Table 2-22: Sullivan $SO_2$ Emission Rates[36]**

| | Vornberg 2002 | Cheremisinoff | Sullivan |
|---|---|---|---|
| Source | MT SO2/Yr | MT SO2/Yr | MT SO2/Yr |
| Lead Concentrate Processing | - | - | - |
| Sinter Plant (Fugitives & Scrubber) | 0 | - | 15,650 |
| Blast Furnace Fugitives | 0 | - | 3,119 |
| Dross Plant Fugitives | 0 | - | - |
| Casting Anodes Fugitives | - | - | 5,534 |
| Slimes Plant Fugitives | - | - | - |
| Lead Electrolytic Fugitives | - | - | - |
| Lead Reverberatory Furnace | - | - | - |
| Copper Converter Fugitives | 17,471 | 17,471 | 17,471 |
| Copper Roaster Fugitives | 13,750 | 13,750 | 13,750 |
| Copper Reverberatory Furnace | 6,320 | 6,320 | 6,320 |
| Copper Concentrate Processing | - | - | - |
| Zinc Concentrate Processing | - | - | - |
| Zinc Roaster Fugitives | - | - | 13,851 |
| Arsenic Kitchens | - | - | - |

[36] The source of these data is the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-22 is titled "*$SO_2$*" Note that for the sources of SO2 developed in the Vornberg inventory and modeled in the Cheremisinoff and Sullivan source treatments were unchanged from 2002 through 2007.

**Figure 2-5: Sullivan $SO_2$ Emissions Treatment (Metric Tons per Year)[37]**




[37] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Figure 2-5 is titled "*$SO_2$*"

## 2.5 Dr. Cheremisinoff's Additional Sources Beyond Mr. Vornberg's Mass Balance Emission Rates

**Overview**:

I agree with Dr. Cheremisinoff that these additional sources should be quantified. I generally agree with his source treatments but summarize on a section by section basis some modifications that I have made.

There were six additional fugitive sources that were included in the Cheremisinoff emissions data set and the modeling in my expert report which were not part of the dataset produced by Mr. Vornberg (Refs 129 and 173). These sources are listed below.

1. Lead Ore Concentrate Processing/Crushing/Pelletizing
2. Copper Ore Concentrate Processing/Crushing/Pelletizing
3. Zinc Ore Concentrate Processing/Crushing/Pelletizing
4. Lead Reverberatory Furnace
5. Copper Reverberatory Furnace
6. Arsenic Kitchens

There were additional sources that potentially could have been added; however, production data, particle size data, release specifications, and/or metal to particulate ratios were not available to support modeling for them even though they may have been significant sources. I agree that it was feasible to include these six additional sources. I also note that these sources were generally small in comparison to the Vornberg inventory directly applied in the modeling.

### 2.5.1 Lead, Copper and Zinc Ore Concentrate Processing/Crushing/Pelletizing

**Overview**:

Dr. Cheremisinoff and I used the same EPA emissions factors but differed in the selection of the throughput data that were used: 1) lead, copper, or zinc ore concentrate (Sullivan), and 2) lead bullion, copper blister, or refined zinc (Cheremisinoff). The emission factor was based on ore concentrate throughout. Considering that this was a relatively small source, these differences have a minor influence on modeled concentrations.

Dr. Cheremisinoff used an EPA reference to estimate the ore concentrate handling emission rates (Ref 235: 51). This source is based on ore concentrate throughput rather than the production of the final products such as lead bullion or copper blister, which were required in the references (Ref 186: 66 & Ref 225: 423). Ore concentrate data were obtained from the PAMA 1995 study (Ref 96: 63) and used to calculate the emissions so that I could use the same emission factor as Dr. Cheremisinoff. Data from the production values at the plant (Ref 93) were used to provide a basis for estimating the ratio of ore processed and final product produced (lead bullion, copper blister, or refined zinc) as shown in Table 2-23. Confirmation of the status of the ore as a pre-processed concentrate based on Ref 235:48. The emissions factor then could be used from Ref 235 and applied to the production data per month as provided in Table 2-24 to compare with Mr. Vornberg's 2002 values for the other sources. The $PM_{10}$ to TSP factor was 0.85 based on EPA particle size distributions for processed metal ores (Ref 238: 14).

**Table 2-23: Lead Ore Concentrate Handling Ratio of Product Produced to Ore**

| Concentrate Type | 1995 Metric Tons | Source |
|---|---|---|
| Lead Concentrate | 191,575 | Ref 96: 63 |
| Copper Concentrate | 255,109 | Ref 96: 63 |
| Zinc Concentrate | 154,710 | Ref 96: 63 |
| | | |
| Product | 1995 Metric Tons | Source |
| Lead Bullion | 96,555 | Ref 93 |
| Copper Blister | 71,480 | Ref 93 |
| Zinc (Refined) | 68,374 | Ref 93 |
| | | |
| Element | Ratio Concentrate to Product | |
| Lead | 1.98 | |
| Copper | 3.57 | |
| Zinc | 2.26 | |

**Table 2-24: Lead Ore Concentrate Handling Emissions Factors**

| | Lead | Copper | Zinc |
|---|---|---|---|
| kg TSP/MT Concentrate | 0.15 | 0.15 | 0.15 |
| 2002 Production Values (kg)* | 126,670,470 | 66,238,930 | 76,919,352 |
| Ratio of Concentrate to Product | 1.98 | 3.57 | 2.26 |
| MT TSP per Year | 37.70 | 35.46 | 26.11 |
| MT PM10 per Year | 32.04 | 30.14 | 22.19 |
| | | | |
| * In terms of Lead Bullion, Copper Blister, or Refined Zinc | | | |

### 2.5.2 Lead Reverberatory Furnace

**Overview**:

The Cheremisinoff and Sullivan treatments used the same particulate emission factor but differed in the metal / PM10 ratios. The differences in results between the two approaches were relatively small for lead and arsenic, but the Sullivan ratio for cadmium / $PM_{10}$ was reduced by nearly a factor of 10 fold. Cadmium was not emphasized, however, in my expert report or this report.

**Cheremisinoff:**

Dr. Cheremisinoff estimated emission rates for the Lead Reverberatory Furnace fugitive source based on Ref 123:36. Dr. Cheremisinoff assumed that the Reverberatory Furnace had the same metal to particulate ratio as the Lead Blast Furnaces. The Sullivan source treatment used a different approach as described below while using the identical emissions factor as Dr. Cheremisinoff. In addition, since the Lead Reverberatory Furnace is located further downstream in the process and serves a different function than the Blast Furnace as shown in Figure 2-6 (Ref 123: 68), it would be expected to have less cadmium than the Blast Furnace because most of the cadmium is sent to the Cadmium Plant prior to the Reverberatory Furnace (Ref 237:73). The modeling for cadmium based on the Cheremisinoff source treatments was higher than the measured airborne concentrations. Using a high cadmium to particulate ratio, which was identical to the Blast Furnace assumption, was a contributing factor.

**Sullivan:**

The ratio in the Sullivan treatment is based on using Ref 213: 36 to calculate the lead/particulate and arsenic / particulate ratios in the Reverberatory Furnace (Table 2-25) compared with the Cheremisinoff

ratio (Table 2-26). Dr. Cheremisinoff assumed that the cadmium to particulate ratio would be the same as in the Lead Electrolytic and Casting Anodes section further down the line. The Sullivan treatment used a ratio of cadmium / $PM_{10}$ that was lower than the original cadmium emissions factor. The emission factor for the Lead Reverberatory Furnace is provided in Table 2-27 (Ref 225:421).

**Table 2-25: Lead Reverberatory Furnace Percentage of Lead and Arsenic [38]**

| Lead Reverberatory Furnace Products (Ref. 213, p. 36) | | | |
|---|---|---|---|
| Element | Dross Furnace Bullion | Matte | Speiss |
| Pb | 95.10% | 11.50% | 15.10% |
| As | 0.98% | 1.70% | 19.73% |
| | | | |
| Tonnage/Month | 2015 | 548 | 450 |
| | | | |
| Pb in Reverb Furnace | 67.95% | | |
| As in Reverb Furnace | 3.91% | | |

**Table 2-26: Lead Reverberatory Furnace Lead, Arsenic, and Cadmium Ratios to Particulate Matter**

| Fugitive Emission Source | $Pb/PM_{10}$ | $As/PM_{10}$ | $Cd/PM_{10}$ |
|---|---|---|---|
| Cheremisinoff Lead Reverberatory Furnace | 0.587 | 0.034 | 0.037 |
| Sullivan Lead Reverberatory Furnace | 0.679 | 0.039 | 0.003 |

[38] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-25 is titled "*Metal to Dust Ratio Comparison*"

**Table 2-27: Lead Reverberatory Emission Factor and Rate for 2002 [39]**

| kg/TSP Lead Bullion | 2002 Lead Bullion Production (kg) | MT TSP per Year |
|---|---|---|
| 1.5 | 126,670,470 | 190.01 |

[39] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-27 is titled "*Fugitive Emissions Comparison*."

**Figure 2-6: Lead Smelter Flow Chart**




– 36 –

### 2.5.3 Copper Reverberatory Furnace

**Overview:**

**Cheremisinoff**: The Copper Reverberatory Furnace was added by Dr. Cheremisinoff based on Ref 186:59 & Ref 123:23). Figure 2-7 provides a summary of this process area. I used the same basis for the emissions factor for this source as Dr. Cheremisinoff but used lower different metal to particulate ratios. Calculating an emissions factor for the Copper Reverberatory Furnace completes the process as laid out in the original 1970 La Oroya Plant Copper Circuit description with process flow charts (Ref 123:18-24) as well as the PAMA 1997 report (Ref 96:72-73, 91). Based upon the location of the Copper Reverberatory Furnace, it was assumed by Dr. Cheremisinoff that the metal to particulate ratios were an average of the Copper Roaster and Copper Converter processes because the Copper Reverberatory Furnace is located in between those two processes (Ref 123:21, 24).

**Sullivan:** Although Dr. Cheremisinoff assumed the emission factors should be identical to the copper roaster emissions, data from Ref 213:21 indicate different data as shown below in Table 2-28. In addition, most of the arsenic would be expected to be processed through the Arsenic Kitchen after the Copper Roaster, as indicated in Ref 123:23. The differences in emission rates were modest for lead and cadmium, but a larger reduction in arsenic emissions was identified in the Sullivan treatment as compared to the Cheremisinoff treatment.

A comparison of the Cheremisinoff and the Sullivan ratios are provided in Table 2-29. Table 2-30 presents the emission factor for the Sullivan treatment.

**Table 2-28: Copper Reverberatory Furnace Lead and Arsenic Percentages [40]**

| Copper Reverberatory Furnace Products (Ref. 213, p. 21) | | | |
|---|---|---|---|
| Element | Matte | Speiss | |
| Pb | 10.10% | 2.70% | |
| As | 0.58% | 1.18% | |
| | | | |
| Tonnage/Month | 16488 | 23118 | |
| | | | |
| Pb in Reverb Furnace | 5.78% | | |
| As in Reverb Furnace | 0.93% | | |

[40] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-28 is titled "*Metal to Dust Ratio Comparison*."

**Table 2-29: Copper Reverberatory Furnace Lead, Arsenic, and Cadmium Ratios to Particulate Matter [41]**

| Fugitive Emission Source | $Pb/PM_{10}$ | $As/PM_{10}$ | $Cd/PM_{10}$ |
|---|---|---|---|
| Cheremisinoff Copper Reverberatory Furnace | 0.076 | 0.076 | 0.003 |
| Sullivan Copper Reverberatory Furnace | 0.058 | 0.009 | 0.002 |

**Table 2-30: Copper Reverberatory Emission Factor and Rate Used in the Cheremisinoff and Sullivan Treatments for 2002[42]**

| kg/TSP Copper Blister | 2002 Copper Blister Production (kg) | MT TSP per Year |
|---|---|---|
| 4.25 | 66,238,930 | 281.52 |

[41] The source of these data is the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-29 is titled "*Metal to Dust Ratio Comparison*."

[42] The source of these data is the excel workbook titled "*DRP-FUGITIVES*".

**Figure 2-7: Copper Smelter Process Flow Chart**



### 2.5.4 Arsenic Kitchens

**Dr. Cheremisinoff:**

It was assumed by Dr. Cheremisinoff that there was 1 MT per day of dust production from the Arsenic Kitchen based on Ref 199:145 and that the ratio of MT/ particulate matter was 1.00. This assumed 65 percent capture efficiency to compute the emission factor of 365 MT per year x 65% = 197 MT per year of dust. This value was then compared with the arsenic trioxide production of 4,121 MT for 2006 to derive an emission factor of 197/4,121 or 0.0477 MT dust / MT arsenic trioxide. Based on the molecular weight of arsenic dust (As) compared to arsenic trioxide production ($As_2O_3$), a 0.76 factor was used and multiplied by the 0.0477 factor resulting with an emission factor of 100% arsenic dust, i.e., 0.045 MT arsenic/MT dust. Dr. Cheremisinoff assumed particulates were all $PM_{10}$ and 100 percent arsenic.

**Sullivan:**

The assumption that all of the dust emissions from the Arsenic Kitchens would be in the form of $PM_{10}$ was based on the fact that a Cottrell ESP was used and later a baghouse unit installed to preferentially reduce the larger particles (Ref 238:20-21). Using arsenic to particulate ratio of 1.00 in the dust generated by the Arsenic Kitchen, however, was not supported based on subsequent data review. Also, from reviewing available records, it was observed that the Arsenic Kitchen Cottrell Electrostatic Precipitator (separate from the Arsenic Cottrell from the Copper Roaster) was already in operation prior to the addition of the Bag House as described in Ref 199:145; Ref 96:100; and Ref 96:67. Ref 96:100 documents how much arsenic is precipitated in the Arsenic Cottrell for use by the Arsenic Kitchens. This showed that there was a significant amount of arsenic (30.32%), but not 100% arsenic for emissions from the Arsenic Kitchen, and with some residual lead and (Ref 123:96).

The Arsenic Cottrell ESP control efficiency was calculated by averaging the three efficiency values by particle size category (0-2.5, 2.5-6, and 6-10 μm) for the highest efficiency level of an ESP (Ref 238:20). The baghouse efficiency used the same procedure based upon Ref 238:21.

The emission factors based upon the preceding calculations and differences between the Cheremisinoff and Sullivan treatments are provided in Table 2-31 below. The 1998 and 2001 arsenic emissions factors were based on the data collected in 1995 in Ref 96:100 and Ref 238:20, the 2006 arsenic emission factors were based on the

Pre-2007 data described in Ref 199:145, and the 2007 and 2008 arsenic emission factors were based on the addition of the baghouse in 2007 reducing the emissions significantly (Ref 238:21).

**Table 2-31: Comparison of Cheremisinoff and Sullivan Arsenic Emissions Factors from Arsenic Kitchens**

| Parameter | Dr. Cheremisinoff | Sullivan Treatment |
|---|---|---|
| Basis for 2006 Arsenic Dust Production | 1 MT/Day[43] | 16.02 MT/Day |
| All Arsenic Emissions as $PM_{10}$ | Yes | Yes |
| 76% of Arsenic in Arsenic Trioxide | Yes | NA-Direct Arsenic Calculation Made |
| Capture Efficiency of Arsenic Cottrell ESP | 65% | 97.83% |
| Capture Efficiency of Bag House | 99% | 99.33% |
| Percent Arsenic in Arsenic Kitchens Dust | 100% | 30.32% |
| Percent Lead in Arsenic Kitchens Dust | 0% | 10.74% |
| Percent Cadmium in Arsenic Kitchens Dust | 0% | 0.21% |

[43] Dr. Cheremisinoff assumed the amount going to the Main Stack from the Arsenic Cottrell rather than the amount going through to the Arsenic Kitchens from the Arsenic Cottrell.

The percentage of arsenic in the arsenic trioxide concentrate was provided in Ref 123:73; however, Ref 123:96 documents what elements go through the Arsenic Cottrell as a precipitate (Table 2-32) that were processed by the Arsenic Kitchen. On this basis Ref 123:96 is an appropriate reference to estimate how much arsenic is being generated by the Arsenic Kitchen.

**Table 2-32 Various Elements and Compounds in Arsenic Trioxide Precipitate from Arsenic Cottrell**

| Arsenic Cottrell Precipitate | |
|---|---|
| Element or Compound | % in Dust |
| Copper | 6.89% |
| Iron | 9.69% |
| Sulfur | 7.93% |
| Zinc | 2.67% |
| Lead | 10.74% |
| Arsenic | 30.32% |
| Antimony | 3.83% |
| Bismuth | 0.46% |
| Cadmium | 0.21% |
| Silver | 0.0480% |
| Gold | 0.0002% |

In addition, confirmation of the approximate percentage of arsenic in Arsenic Kitchen's baghouse can be confirmed based on stack measurements of the particulates for both lead and arsenic values in $mg/m^3$ as shown in Table 2-33 for October 2008 (Ref 205). These values are in reasonable agreement with the Table 2-31 values for both lead and arsenic, and those ratios were used in the refined the emission rates for the modified analysis, rather than assuming 100 percent arsenic.

**Table 2-33: Lead and Arsenic in Arsenic Kitchens Bag House**

| Element | % in Arsenic Kitchens Bag House | % in Arsenic Cottrell |
|---|---|---|
| Lead | 8.48% | 10.74% |
| Arsenic | 20.44% | 30.32% |
| | | |
| | Ref 205 | Ref 123:96 |

## 2.6 Basis for Metal/Particulate Ratios (Lead, Arsenic, and Cadmium)

**Overview**:

**Cheremisinoff**: Most of the metal to particulate ratios followed Mr. Vornberg's calculations for $PM_{10}$ and lead, arsenic, and cadmium emissions for the fugitive sources used in the modeling (Refs 129:1-6 and 173:1-2) by dividing the lead, arsenic, and cadmium values by the $PM_{10}$ emissions that were provided in those references.

**Sullivan**: Most of the ratios were also based on Mr. Vornberg's calculations. For some sources, there were a few changes made to the metal to particulate sources based on the references provided in Table 2-35. More source-specific ratios were used in the Sullivan treatment.

The metal/particulate ratios were used to estimate the emission rates for the heavy metals (lead, arsenic, and cadmium) for the various fugitive emissions sources. The Cheremisinoff emission rates used in my expert report were based on the Vornberg metal and $PM_{10}$ emissions (Ref 129:1-6 and Ref 173:1-2) and are provided in Table 2-34. There were some substantial differences between Dr. Cheremisinoff's ratios and those that I developed. The differences in the lead ratios, however, were relatively small.

I made the following assumptions or defaulted to what Dr. Cheremisinoff had assumed.

- The Casting Anodes and Lead Electrolytic Plants were assumed to be in the same building and thus had the same ratios. (Dr. Cheremisinoff's default Assumption).

- For the Lead Reverberatory Furnace, I used the average of the Dross Furnace Bullion, Matte, and Speiss ratios for lead and arsenic and assumed cadmium levels were the average of the preceding and following process (Ref 123:36). Dr. Cheremisinoff assumed the ratios for the Lead Reverberatory Furnace were identical to the Blast Furnace values.

- For the Copper Reverberatory Furnace, I used the average of the slag and matte product values of each element for the copper roaster (Ref 123:21). Dr. Cheremisinoff assumed the ratios were identical to the Copper Roaster values.

- Dr. Cheremisinoff assumed that the Arsenic Kitchen source was emitting 100 percent arsenic in the particulate matter; however, data from the Arsenic Cottrell precipitate analysis (Ref 123:96) indicates the dust was 30.32% arsenic, 10.74% lead, and 0.21% cadmium.

**Table 2-34: Cheremisinoff Metal to Dust Ratio**

| Cheremisinoff | Metal to Dust Ratio | | |
|---|---|---|---|
| Bldg Emission Source | Pb | As | Cd |
| Ore mixing and pelletizing (crushing) | 0.342 | 0.010 | 0.000 |
| Sinter Plant Bldg Fugitives | 0.405 | 0.022 | 0.010 |
| Sinter Plant Scrubbers | 0.405 | 0.022 | 0.010 |
| Blast Furnace Bldg Area | 0.587 | 0.034 | 0.037 |
| Dross Plant | 0.262 | 0.065 | 0.001 |
| Casting Anodes Section | 0.571 | 0.033 | 0.003 |
| Slimes Plant | 0.076 | 0.004 | 0.000 |
| Lead Electrolytic Plant | 0.571 | 0.033 | 0.003 |
| Lead Reverberatory Furnace | 0.587 | 0.034 | 0.037 |
| Copper Converter Aisle | 0.076 | 0.026 | 0.000 |
| Copper Roaster | 0.076 | 0.076 | 0.003 |
| Reverberatory smelting furnace | 0.076 | 0.076 | 0.003 |
| Ore mixing and pelletizing (crushing) | 0.025 | 0.019 | 0.000 |
| Concentrate handling, screens, mixers | 0.016 | 0.000 | 0.000 |
| Zinc Roasting Operations | 0.020 | 0.002 | 0.002 |
| Arsenic Kitchens | 0.000 | 1.000 | 0.000 |

Lead Circuit is Yellow

Copper Circuit is Orange

Zinc Circuit is Light Green

Arsenic Kitchens is Dark Green

**Table 2-35: Sullivan Metal to Dust Ratios [44]**

| | Sullivan Metal to Particulate Ratios | | |
|---|---|---|---|
| Fugitive Emission Source | Pb/PM10 | As/PM10 | Cd/PM10 |
| Lead Ore Concentrate Processing | 0.378 | 0.010 | 0.008 |
| Sinter Plant Bldg Fugitives | 0.405 | 0.022 | 0.010 |
| Sinter Plant Scrubbers | 0.408 | 0.022 | 0.010 |
| Blast Furnace Bldg Area | 0.588 | 0.034 | 0.037 |
| Dross Plant | 0.261 | 0.065 | 0.001 |
| Casting Anodes Section | 0.571 | 0.033 | 0.003 |
| Slimes Plant | 0.076 | 0.004 | 0.000 |
| Lead Electrolytic Plant | 0.571 | 0.033 | 0.003 |
| Lead Reverberatory Furnace | 0.679 | 0.039 | 0.003 |
| Copper Converter Aisle | 0.076 | 0.026 | 0.000 |
| Copper Roaster | 0.076 | 0.076 | 0.003 |
| Reverberatory smelting furnace | 0.058 | 0.009 | 0.002 |
| Copper Ore Concentrate Processing | 0.025 | 0.019 | NA |
| Zinc Ore Concentrate Processing | 0.016 | NA | NA |
| Zinc Roasting Operations | 0.020 | 0.002 | 0.002 |
| Arsenic Kitchens | 0.107 | 0.303 | 0.002 |

## 2.7 Release Specifications

Refer to Sullivan Expert Report and Sections 2.1, 2.6, and 2.9 of this report.

## 2.8 Basis for Refining Building Footprints

The building footprints for structures associated with fugitive sources were found to be sufficiently accurate in terms of location and building dimensions. Figure 2-8 provides the building footprints used in the modeling from (Ref 193:214).

[44] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-35 is titled "*Metal to Dust Ratio Comparison.*"

**Figure 2-8: Fugitive Building Sources Locations and Footprints**



## 2.9 Basis for Building Dimensions (Heights)

The fugitive sources were modeled as volume sources. This required estimates of the building heights rather than the release heights summarized in Dr. Cheremisinoff's emissions data. Building heights were estimated based on shadows shown on satellite imagery compared to the known height of the main stack as a reference. The estimated heights are presented in Table 2-36. The modeling in my expert report is based on the building heights based on our assessment, as described above. No modifications were deemed necessary for the modeling based on the Sullivan model treatments shown in the Executive Summary.

**Table 2-36: Fugitive Source Building Heights**

| | | | Operating Time | | |
|---|---|---|---|---|---|
| **Circuit** | **Source ID** | **Bldg Emission Source** | **Bldg No.** | **Hrs/Day** | **Height (m)** |
| **Lead** | **1** | Ore mixing and pelletizing (crushing) | 3 | 24 | 20 |
| | **2** | Sinter Plant Bldg Fugitives | 18 | 24 | 30 |
| | **3** | Sinter Plant Scrubbers | Stack | 24 | 10 |
| | **4** | Blast Furnace Bldg Area | 53 | 24 | 30 |
| | **5** | Dross Plant | 33 | 24 | 23 |
| | **6** | Casting Anodes Section | 33 | 24 | 23 |
| | **7** | Slimes Plant | 14 | 18 | 23 |
| | **8** | Lead Electrolytic Plant | 33 | 24 | 23 |
| | **9** | Lead Reverberatory Furnace | 53 | 24 | 30 |
| **Copper** | **10** | Copper Converter Aisle | 8 | 24 | 25 |
| | **11** | Copper Roaster | 2 | 24 | 35 |
| | **12** | Reverberatory smelting furnace | 32 | 24 | 20 |
| | **13** | Ore mixing and pelletizing (crushing) | 3 | 24 | 20 |
| **Zinc** | **14** | Concentrate handling, screens, mixers | 51 | 24 | 20 |
| | **15** | Zinc Roasting Operations | 39 | 21 | 30 |
| **Arsenic** | **16** | Arsenic Kitchens | 5 | 24 | 10 |

## 2.10 Basis for Particle Size Distributions

**Overview**:

**Cheremisinoff**: There are some differences noted between the Cheremisinoff assessment of particle size distributions and the Sullivan treatments. This factor resulted in some sources, such as the copper roaster and copper converter to be higher than the Vornberg emissions data. When using references with multiple samples, Dr. Cheremisinoff selected one sample out of the two to represent the particle size distributions.

**Sullivan**: First, the factoring that resulted in the Cheremisinoff emissions data, such as for the copper roaster and copper converter, overstated Mr. Vornberg's emissions data, but I removed this factor prior to the modeling for the 2019 expert report. Sullivan prior to the modeling in the expert report and follow-up modeling presented in this report. The Sullivan distributions in this report are based on averaging distributions when multiple samples were available for a source area. On balance, however, as shown in the Executive Summary, the differences in the overall modeling results between the modeling based on the Cheremisinoff source treatments and the modeling based on the Sullivan source treatments as compared in the Executive Summary is relatively small.

I would have characterized some of the fugitive distributions differently than Dr. Cheremisinoff, as described below. The alternate particle size distributions were based on averaging of the data provided in Ref 115:39-40 (see Table 2-37) in addition to making alternate assumptions based on an updated review of references. The Cheremisinoff and Sullivan cumulative distributions are provided for the Lead Circuit and Copper, Zinc, and arsenic Circuits in Tables 2-38 and 2-39, respectively. The rationale for the differences in the particle size distributions is provided in Table 2-40.

**Table 2-37: Particle Size Distributions for Specific Process Areas Based on Reference 115 [45]**

| Particles Size | PSD in Calculated Weight | | | | |
|---|---|---|---|---|---|
| (microns) | Sinter Building | Dross Kettles | Reverberatory Furnace | Blast Furnace | Zinc Furnace |
| < 5 | 4.2 | 4.5 | 2.8 | 1.5 | 3.2 |
| 5-10 | 23.4 | 22.7 | 15.6 | 7.0 | 12.5 |
| 10-15 | 19.4 | 19.7 | 17.7 | 8.8 | 18.4 |
| 15-20 | 20.2 | 20.1 | 17.7 | 14.6 | 19.2 |
| 20-25 | 9.9 | 9.0 | 11.8 | 11.3 | 11.1 |
| 25-30 | 13.4 | 9.5 | 16.4 | 10.3 | 6.8 |
| 30-40 | 9.7 | 9.6 | 18.1 | 17.7 | 14.0 |
| 40-50 | 0.0 | 5.1 | 0.0 | 15.1 | 14.8 |
| 50+ | 0.0 | 0.0 | 0.0 | 13.7 | 0.0 |

[45] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-37 is titled "*Estimates of Particle Sizes.*"

**Table 2-38: Cheremisinoff and Sullivan Cumulative Particle Size Distributions Lead Circuit [46]**

## Cheremisinoff

| *Bldg Designation* | *18* | *53* | *3,51* | *33* | *53* |
|---|---|---|---|---|---|
| **Size (microns)** | **Sinter Plant** | **Blast Furnace** | **Ore Handling** | **Dross Plant, Casting Anodes, Lead Electro.** | **Lead Reverb Furnace** |
| 0.5 | 0.03 | 0.01 | 0.03 | 0.00 | 0.00 |
| 1 | 0.03 | 0.01 | 0.06 | 0.00 | 0.00 |
| 2.5 | 0.04 | 0.01 | 0.30 | 0.01 | 0.00 |
| 5 | 0.04 | 0.07 | 0.58 | 0.07 | 0.02 |
| 10 | 0.27 | 0.42 | 0.85 | 0.42 | 0.17 |
| 15 | 0.47 | 0.67 | 0.89 | 0.67 | 0.35 |
| 20 | 0.67 | 0.89 | 0.93 | 0.89 | 0.53 |
| 25 | 0.77 | 0.93 | 0.96 | 0.93 | 0.63 |
| 30 | 0.90 | 1.00 | 1.00 | 1.00 | 0.80 |

## Sullivan

| *Bldg Designation* | *18* | *53* | *3,51* | *33* | *53* |
|---|---|---|---|---|---|
| **Size (microns)** | **Sinter Plant** | **Blast Furnace** | **Ore Handling** | **Dross Plant, Casting Anodes, Lead Electro.** | **Lead Reverb Furnace** |
| 0.5 | 0.03 | 0.01 | 0.03 | 0.00 | 0.00 |
| 1 | 0.03 | 0.01 | 0.06 | 0.00 | 0.00 |
| 2.5 | 0.03 | 0.01 | 0.30 | 0.00 | 0.00 |
| 5 | 0.04 | 0.02 | 0.58 | 0.05 | 0.03 |
| 10 | 0.28 | 0.09 | 0.85 | 0.27 | 0.18 |
| 15 | 0.47 | 0.17 | 0.89 | 0.47 | 0.36 |
| 20 | 0.67 | 0.32 | 0.93 | 0.67 | 0.54 |
| 25 | 0.77 | 0.43 | 0.96 | 0.76 | 0.66 |
| 30 | 0.90 | 0.54 | 1.00 | 0.85 | 0.82 |

[46] The source of these data are the excel workbook titled "*DRP-FUGITIVES*". The worksheet in this workbook that is the source of Table 2-38 is titled "*Size Distributions Comparison*."

## Table 2-39: Cheremisinoff and Sullivan Cumulative Particle Size Distributions Copper, Zinc, and Arsenic Kitchens [47]

### Cheremisinoff

| *Bldg Designation* | *39* | *14* | *2* | *32* | *8* | | *5* |
|---|---|---|---|---|---|---|---|
| Size (microns) | Zinc Smelting | Slimes/Anodic | Copper Roaster | Copper Reverberatory Furnace | Copper Converter | Sinter Plant Scrubber | Arsenic Kitchens |
| 0.5 | 0.00 | 0.00 | 0.02 | 0.02 | 0.02 | 0.87 | |
| 1 | 0.00 | 0.00 | 0.03 | 0.03 | 0.03 | 0.87 | |
| 2.5 | 0.01 | 0.01 | 0.05 | 0.05 | 0.05 | 0.90 | |
| 5 | 0.03 | 0.05 | 0.05 | 0.05 | 0.05 | 0.94 | |
| 10 | 0.16 | 0.33 | 0.15 | 0.15 | 0.15 | 0.99 | 1.00 |
| 15 | 0.34 | 0.56 | 0.21 | 0.21 | 0.21 | | |
| 20 | 0.53 | 0.77 | 0.28 | 0.28 | 0.28 | | |
| 25 | 0.64 | 0.83 | 0.34 | 0.34 | 0.34 | | |
| 30 | 0.71 | 0.93 | 0.41 | 0.41 | 0.41 | | |

### Sullivan

| Sullivan PSD Calculations | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Bldg Designation* | *39* | *14* | *2* | *32* | *8* | | *5* |
| Size (microns) | Zinc Smelting | Slimes/Anodic | Copper Roaster | er Reverberatory Fur | Copper Converter | Sinter Plant Scrubber | Arsenic Kitchens |
| 0.5 | 0.00 | 0.00 | 0.02 | 0.02 | 0.02 | 0.34 | |
| 1 | 0.00 | 0.00 | 0.03 | 0.03 | 0.03 | 0.67 | |
| 2.5 | 0.00 | 0.00 | 0.05 | 0.05 | 0.05 | 0.94 | |
| 5 | 0.03 | 0.03 | 0.05 | 0.05 | 0.05 | 0.98 | |
| 10 | 0.16 | 0.18 | 0.15 | 0.15 | 0.15 | 1.00 | 1.00 |
| 15 | 0.34 | 0.33 | 0.21 | 0.21 | 0.21 | | |
| 20 | 0.53 | 0.51 | 0.28 | 0.28 | 0.28 | | |
| 25 | 0.64 | 0.62 | 0.34 | 0.34 | 0.34 | | |
| 30 | 0.71 | 0.74 | 0.41 | 0.41 | 0.41 | | |

[47] The source of these data are the excel workbook titled "*DRP-FUGITIVES*".

**Table 2-40: Rationale for Selection of Particle Size Distributions by Source**

| Fugitive Source | Cheremisinoff | Sullivan |
|---|---|---|
| Ore Concentrates | Ref 238:14<br>Curve Fit | Ref 238:14<br>Curve Fit |
| Sinter Plant | Ref 115:40<br>One Measurement Only | Ref 115:40<br>Average of Two Measurements |
| Blast Furnace | Ref 115:40<br>Dross Plant Values | Ref 115:40<br>Blast Furnace Values |
| Dross Kettles | Ref 115:40<br>Sample 3082 Only | Ref 115:40<br>Average of Two Measurements |
| Lead Reverberatory Furnace | Ref 115:40<br>Sample 3067 Only | Ref 115:40<br>Average of Two Measurements |
| Zinc Furnace | Ref 115:40 | Ref 115:40 |
| Slimes/Anodic | Average of Lead Reverberatory, Dross Kettles, & Blast Furnace | No reference available to alternative assumption |
| Sinter Scrubber | Assumed Wet Scrubber Assumption 87% Below 2.5 µm | Ref 233:12 and 238:20-21 Assumed Wet Impingement Scrubber with 86% Below 2.5 µm |
| Arsenic Kitchens | Assumed 100% $PM_{10}$ | ESP or Bag House Present from Ref 123:73 and 199:145 |

In the Cheremisinoff particle size distribution (PSD), the sources were sometimes combined into one building location and, therefore, were assumed to have the same PSDs. This was the case for the Casting Anodes and the Lead Electrolytic Plant, which were given the same particle size distributions as the Dross Plant. These were not altered because sufficient data were not available to modify this default assumption.

For modeling purposes, the median mass geometric diameter and the associated standard deviations were grouped into three source group sizes: i.e., Group 1 (also used for $PM_{10}$), Group 2, and Group 3, where the

median values across multiple sources with similar particle sizes were the basis as provided in my expert report. This results in the differences in PSD assumptions as described above to be relatively small. Table 2-41 compares the Group 1, 2, and 3 geometric mean and standard deviation in my expert report with the judgments I have listed above.

In my expert report, the fugitive Group 1 PSD was used as the basis for all $PM_{10}$ modeling. In the modeling based on the Sullivan source treatments as shown in the Executive Summary, I further refined this term by computing a separate median mass geometric diameter and standard deviations for the $PM_{10}$ stack treatments, which produced a somewhat finer weighted distribution. The differences in particle size, however, are minor in terms of model performance.

**Table 2-41: Comparison of Cheremisinoff and Sullivan Geometric Means and Standard Deviations for the Three Groups of Particle Size Distributions**

## Cheremisinoff

| MIN | MAX | G.M.M.D. | SRC 1 BLDG 3 | SRC 2 BLDG 18 | SRC 3 SNTR PLNT | SRC 4 BLDG 53 | SRC 5 BLDG 33 | SRC 6 BLDG 33 | SRC 7 BLDG 14 | SRC 8 BLDG 33 | SRC 9 BLDG 53 | SRC 10 BLDG 8 | SRC 11 BLDG 2 | SRC 12 BLDG 32 | SRC 13 BLDG 3 | SRC 14 BLDG 51 | SRC 15 BLDG 39 | SRC 16 BLDG 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.13 | 0.50 | 0.25 | 0.031 | 0.03 | 0.874 | 0.010 | 0.001 | 0.001 | 0.004 | 0.001 | 0.000 | 0.042 | 0.042 | 0.042 | 0.031 | 0.031 | **0.001** | 0.000 |
| 0.51 | 1.00 | 0.71 | 0.029 | 0.00 | 0.009 | 0.002 | 0.000 | 0.000 | 0.001 | 0.000 | 0.000 | 0.042 | 0.042 | 0.042 | 0.029 | 0.029 | **0.000** | 0.000 |
| 1.01 | 2.50 | 1.59 | 0.240 | 0.00 | 0.026 | 0.001 | 0.013 | 0.013 | 0.007 | 0.013 | 0.004 | 0.035 | 0.035 | 0.035 | 0.240 | 0.240 | **0.007** | 0.000 |
| 2.51 | 5.00 | 3.54 | 0.280 | 0.01 | 0.038 | 0.056 | 0.056 | 0.056 | 0.045 | 0.056 | 0.018 | 0.003 | 0.003 | 0.003 | 0.280 | 0.280 | 0.037 | 0.000 |
| 5.01 | 10.00 | 7.08 | 0.270 | 0.23 | 0.053 | 0.345 | 0.345 | 0.345 | 0.300 | 0.345 | 0.186 | 0.244 | 0.244 | 0.244 | 0.270 | 0.270 | 0.176 | 1.000 |
| 10.01 | 15.00 | 12.25 | 0.038 | 0.19 | 0.000 | 0.259 | 0.259 | 0.259 | 0.248 | 0.259 | 0.222 | 0.158 | 0.158 | 0.158 | 0.038 | 0.038 | 0.258 | 0.000 |
| 15.01 | 20.00 | 17.33 | 0.038 | 0.20 | 0.000 | 0.211 | 0.211 | 0.211 | 0.215 | 0.211 | 0.225 | 0.158 | 0.158 | 0.158 | 0.038 | 0.038 | 0.270 | 0.000 |
| 20.01 | 25.00 | 22.37 | 0.038 | 0.10 | 0.000 | 0.041 | 0.041 | 0.041 | 0.067 | 0.041 | 0.132 | 0.158 | 0.158 | 0.158 | 0.038 | 0.038 | 0.156 | 0.000 |
| 25.01 | 30.00 | 27.39 | 0.038 | 0.13 | 0.000 | 0.074 | 0.074 | 0.074 | 0.114 | 0.074 | 0.212 | 0.158 | 0.158 | 0.158 | 0.038 | 0.038 | 0.096 | 0.000 |
| | Particle density = | | 3.40 | 1.72 | 1.72 | 2.16 | 3.27 | 2.22 | 2.22 | 2.22 | 2.16 | 2.62 | 2.62 | 2.62 | 3.00 | 3.70 | 1.08 | 1.32 |
| | Da = | | 1.84 | 1.31 | 1.31 | 1.47 | 1.81 | 1.49 | 1.49 | 1.49 | 1.47 | 1.62 | 1.62 | 1.62 | 1.73 | 1.92 | 1.04 | 1.15 |
| | **Final G.M.M.D. =** | | **7.35** | **11.96** | **0.47** | **15.51** | **19.42** | **15.99** | **17.45** | **15.99** | **21.87** | **16.02** | **16.02** | **16.02** | **6.91** | **7.67** | **14.14** | **8.13** |
| | **Std. Dev. =** | | **3.22** | **2.31** | **2.59** | **2.14** | **2.28** | **2.01** | **2.07** | **2.01** | **1.92** | **3.48** | **3.48** | **3.48** | **3.12** | **3.30** | **1.71** | **1.15** |

## Sullivan

| MIN | MAX | G.M.M.D. | SRC 1 BLDG 3 | SRC 2 BLDG 18 | SRC 3 SNTR PLNT | SRC 4 BLDG 53 | SRC 5 BLDG 33 | SRC 6 BLDG 33 | SRC 7 BLDG 14 | SRC 8 BLDG 33 | SRC 9 BLDG 53 | SRC 10 BLDG 8 | SRC 11 BLDG 2 | SRC 12 BLDG 32 | SRC 13 BLDG 3 | SRC 14 BLDG 51 | SRC 15 BLDG 39 | SRC 16 BLDG 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.13 | 0.50 | 0.25 | 0.030 | 0.030 | 0.344 | 0.007 | 0.000 | 0.000 | 0.003 | 0.000 | 0.000 | 0.017 | 0.017 | 0.017 | 0.030 | 0.030 | 0.003 | |
| 0.51 | 1.00 | 0.71 | 0.030 | 0.001 | 0.330 | 0.002 | 0.000 | 0.000 | 0.001 | 0.000 | 0.000 | 0.017 | 0.017 | 0.017 | 0.030 | 0.030 | 0.001 | |
| 1.01 | 2.50 | 1.59 | 0.240 | 0.002 | 0.269 | 0.002 | 0.000 | 0.000 | 0.001 | 0.000 | 0.000 | 0.014 | 0.014 | 0.014 | 0.240 | 0.240 | 0.001 | |
| 2.51 | 5.00 | 3.54 | 0.280 | 0.009 | 0.036 | 0.004 | 0.045 | 0.045 | 0.025 | 0.045 | 0.027 | 0.001 | 0.001 | 0.001 | 0.280 | 0.280 | 0.028 | |
| 5.01 | 10.00 | 7.08 | 0.270 | 0.234 | 0.022 | 0.070 | 0.227 | 0.227 | 0.151 | 0.227 | 0.156 | 0.100 | 0.100 | 0.100 | 0.270 | 0.270 | 0.125 | 1.000 |
| 10.01 | 15.00 | 12.25 | 0.038 | 0.194 | | 0.088 | 0.197 | 0.197 | 0.154 | 0.197 | 0.177 | 0.065 | 0.065 | 0.065 | 0.038 | 0.038 | 0.184 | |
| 15.01 | 20.00 | 17.33 | 0.038 | 0.202 | | 0.146 | 0.201 | 0.201 | 0.175 | 0.201 | 0.177 | 0.065 | 0.065 | 0.065 | 0.038 | 0.038 | 0.192 | |
| 20.01 | 25.00 | 22.37 | 0.038 | 0.099 | | 0.113 | 0.090 | 0.090 | 0.107 | 0.090 | 0.118 | 0.065 | 0.065 | 0.065 | 0.038 | 0.038 | 0.111 | |
| 25.01 | 30.00 | 27.39 | 0.038 | 0.134 | | 0.103 | 0.095 | 0.095 | 0.121 | 0.095 | 0.164 | 0.065 | 0.065 | 0.065 | 0.038 | 0.038 | 0.068 | |
| | Particle density = | | 3.67 | 2.24 | 2.24 | 2.48 | 3.27 | 2.65 | 2.65 | 2.65 | **2.62** | 2.62 | 2.62 | 2.62 | 3.00 | 3.70 | 1.54 | 1.32 |
| | Da = | | 1.92 | 1.50 | 1.50 | 1.57 | 1.81 | 1.63 | 1.63 | 1.63 | 1.62 | 1.62 | 1.62 | 1.62 | 1.73 | 1.92 | 1.24 | 1.15 |
| | **Final G.M.M.D. =** | | **7.65** | **13.47** | **1.03** | **5.50** | **14.36** | **13.13** | **9.95** | **13.13** | **13.34** | **3.11** | **3.11** | **3.11** | **6.92** | **7.68** | **7.46** | **8.13** |
| | **Std. Dev. =** | | **3.28** | **2.33** | **2.59** | **2.48** | **1.69** | **1.67** | **1.79** | **1.67** | **1.64** | **2.84** | **2.84** | **2.84** | **3.12** | **3.29** | **2.00** | **1.15** |

**Table 2-41 Continued: Comparison of Cheremisinoff and Sullivan Geometric Means and Standard Deviations for the Three Groups of Particle Size Distributions**

| Sullivan Particle Size Distributions | | | | |
|---|---|---|---|---|
| PM30 DISTR | MEDIAN G.M.M.D | STD DEV | WET SCVG | FRZN SCVG |
| GROUP 1 = PM10 | 6.92 | 2.84 | 5.00E-04 | 1.67E-04 |
| GROUP 2 = PM15 | 13.34 | 1.67 | 6.60E-04 | 2.20E-04 |
| GROUP 3 = PM30 | 0.00 | 0.00 | 0.00E+00 | 0.00E+00 |

| Cheremisinoff Particle Size Distributions | | | | |
|---|---|---|---|---|
| PM30 DISTR | MEDIAN G.M.M.D | STD DEV | WET SCVG | FRZN SCVG |
| GROUP 1 = PM10 | 7.35 | 3.12 | 5.00E-04 | 1.67E-04 |
| GROUP 2 = PM15 | 15.99 | 2.22 | 6.60E-04 | 2.20E-04 |
| GROUP 3 = PM30 | 19.42 | 2.07 | 6.60E-04 | 2.20E-04 |

| Differences | | | | |
|---|---|---|---|---|
| PM30 DISTR | MEDIAN G.M.M.D | STD DEV | WET SCVG | FRZN SCVG |
| GROUP 1 = PM10 | -0.44 | -0.28 | 0.00 | 0.00 |
| GROUP 2 = PM15 | -2.66 | -0.56 | 0.00 | 0.00 |
| GROUP 3 = PM30 | -19.42 | -2.07 | 0.00 | 0.00 |

For $PM_{10}$ modeling, the following was used

| | |
|---|---|
| 1.20 | MEDIAN G.M.M.D. (for stacks only) |
| 2.69 | MEDIAN STD. DEV. (for stacks only) |
| | |
| 1.62 | MEDIAN G.M.M.D. (for fugitives only) |
| 2.18 | MEDIAN STD. DEV. (for fugitives only) |

The primary basis of the particle size distributions was Figure 4 and Table 11 of Ref 115: 30, 39-40.

## 2.11 Basis for Particle Density

### Overview:

**Cheremisinoff**: Particle density values were generally estimated based on Ref 115:42 and Ref 115:34.

**Sullivan**: The same reference was used, but similar to the particle size distribution analysis, the processing of source data with multiple samples was handled differently. In the case of the zinc roaster operations, the Sullivan treatment relied on a different interpretation of Ref 115 that produced a higher density. On balance, the differences are minor and of little significance in terms of model output.

Particle density is an input to the dispersion modeling that varies by process area. The East Helena Lead smelter source (Ref 115:42) and the Glover source (Ref 115:34) were used for the density calculations. Nearly all the lead density values are within the range of ~ 2-3 $g/cm^3$. The differences in modeled concentrations are minor within this range. Nevertheless, I would set the particle density differently in some cases than Dr. Cheremisinoff's assumptions, as shown in Table 2-42 below.

**Table 2-42: Particle Density Comparison Values[48]**

| | Sullivan | Cheremisinoff | | |
|---|---|---|---|---|
| Fugitive Emission Source | Particle Density (g/cc) | Particle Density (g/cc) | Difference | References |
| Lead Ore Concentrate Processing | 3.67 | 3.40 | 7.6% | Ref 115:34 |
| Sinter Plant Bldg Fugitives | 2.24 | 1.72 | 26.3% | Ref 115:34,42 |
| Sinter Plant Scrubbers | 2.24 | 1.72 | 26.3% | - |
| Blast Furnace Bldg Area | 2.48 | 2.16 | 13.9% | Ref 115:34,42 |
| Dross Plant | 3.27 | 3.27 | 0.0% | Ref 115:42 |
| Casting Anodes Section | 2.65 | 2.22 | 17.9% | - |
| Slimes Plant | 2.65 | 2.22 | 17.9% | - |
| Lead Electrolytic Plant | 2.65 | 2.22 | 17.9% | - |
| Lead Reverberatory Furnace | 2.62 | 2.16 | 19.2% | Ref 115:42 |
| Copper Converter Aisle | 2.62 | 2.62 | 0.0% | - |
| Copper Roaster | 2.62 | 2.62 | 0.0% | - |
| Reverberatory smelting furnace | 2.62 | 2.62 | 0.0% | - |
| Copper Ore Concentrate Processing | 3.00 | 3.00 | 0.0% | Ref 241 |
| Zinc Ore Concentrate Processing | 3.70 | 3.70 | 0.0% | Ref 242 |
| Zinc Roasting Operations | 1.54 | 1.08 | 35.1% | Ref 115:42 |
| Arsenic Kitchens | 1.32 | 1.32 | 0.0% | Ref 240a/b |

Explanations for the assumptions that both Dr. Cheremisinoff and I used are summarized below:

- The Sinter Plant Scrubbers particle density was assumed to be identical to the Sinter Plant Building fugitive source particle density.
- The Casting Anodes, Slimes Plant, and Lead Electrolytic Plant was set to the average particle density of the Lead Circuit.
- The Copper Converter, Copper Roaster, and Copper Reverberatory Furnace particles densities were set to the Lead Reverberatory Furnace particle density of 2.62 g/cc based upon Ref 115:42.

48 Values listed without a reference are defaults by averaging the densities in the same circuit. The source of these data are the Excel workbook titled "*DRP-FUGITIVES*".

- For the Arsenic Kitchens, the particle density was assumed by Dr. Cheremisinoff to be 1.32 g/cc, which is twice the bulk density of arsenic trioxide based on Ref 240a and 240b. This is a default assumption. The effect on the average particle density on the modeling, however, will be minimal.

An explanation for the differences in assumptions between Dr. Cheremisinoff and myself are summarized below.

- Ref 115:42 shows the density for a zinc roaster operation at East Helena of 1.54 g/cc. Dr. Cheremisinoff, on the other hand, used the background particle density to estimate the actual particle density of 1.08 g/cc. My preference is to use 1.54.

- In my judgment, the Blast Furnace particle density value should be based on the average of the two sources listed in Ref 115:34,42 rather than choosing one over the other as Dr. Cheremisinoff assumed.

- The lead ore particle density was assumed by Dr. Cheremisinoff to be 3.4 g/cc for a lead ore source. I used the value provided in Ref 115:34 as 3.67 for the ore storage bin, which is similar in value; however, it is from the same reference as the other particle density factors.

- I assumed that the Sinter Plant particle density value was the average of the two sources listed in Ref 115:34,42 rather than choosing one over the other as Dr. Cheremisinoff assumed.

- The Lead Reverberatory Furnace's particle density was listed by Dr. Cheremisinoff as 2.16 $g/cm^3$; however, the particle density for this source is 2.62 $g/cm^3$ based on Ref 115:42.

## 2.12 Basis for Determining Hot, Warm, Cool Fugitive Sources

**Overview:**

There were no differences between the Cheremisinoff and Sullivan treatments.

Based on the literature, assumptions were qualitatively made for the various fugitive sources as hot, warm-hot, warm, or near ambient as a consideration for treating vertical lift to sources in the modeling. The list of each fugitive source and their relative temperatures are provided in Table 2-43.

- Sinter Plant Building fugitives are considered a hot source with temperatures in the range of 800-1100 Celsius (Ref 213:9). Sinter Plant fugitive temperatures at the venting locations rather than on the floor in the plant were also recorded with an average temperature of 217.5 Celsius (Ref 225:419).

- The Casting Anodes are on average 384.5 Celsius at the source (Ref 227:1).

- The copper converter aisle was assumed to be hot because the equilibrium reaction for a copper converter is in the range of 1225-1250 Celsius (Ref 214:6).

- Zinc roasting operations were listed as hot source based on a reference documenting a temperature of 650 Celsius for Zinc Roasting (Ref 215:3).

- The Arsenic Kitchens was placed in the Warm-Hot category (Ref 195:325).

**Table 2-43: Temperature of Fugitive Sources [49]**

| Fugitive Building Source Name | Temperature (Qualitative) | Source | Average Temperature (Celsius) |
|---|---|---|---|
| Ore Mixing and Pelletizing (Crushing) | Ambient | - | NEAR AMBIENT |
| Sinter Plant Building Fugitives | Warm-Hot | Ref (225, p. 419) | 217.5 |
| Sinter Plant Scrubbers | Cool | Ref (208, p. 1) | 21.9 |
| Blast Furnace Building Area | Very Hot | Ref (226, p. 5) | 900.0 |
| Dross Plant | Hot | Ref (225, p. 429) | 425.0 |
| Casting Anodes Section | Hot | Ref (227, p. 1) | 384.5 |
| Slimes Plant | Warm | Ref (228, p. 5) | 50.0 |
| Lead Electrolytic Plant | Warm | Ref (229 and 229a) | 90.0 |
| Lead Reverberatory Furnace | Very Hot | Ref (225, p. 419) | 870.0 |
| Copper Converter Aisle | Very Hot | Ref (230, p. 4) | 1175.0 |
| Copper Roaster | Hot | Ref (225, p. 438) | 475.0 |
| Copper Reverberatory Smelting Furnace | Very Hot | Ref (225, p. 438) | 749.5 |
| Copper Ore Mixing and Pelletizing (Crushing) | Ambient | - | NEAR AMBIENT |
| Zinc Concentrate Handling, Screens, Mixers | Ambient | - | NEAR AMBIENT |
| Zinc Roasting Operations | Very Hot | Ref (123, p. 45) | 980.0 |
| Arsenic Kitchens | Warm | Ref (195, pg. 325) | 61.7 |
| | | | |
| | | | Temperature at Venting Location |

Red indicates very hot sources, and orange indicates hot sources, yellow indicates warm-hot sources, green indicates warm sources, and blue indicates ambient temperature sources. The hottest sources would be expected to generate significant plume rise.

[49] The source of these data are the excel workbook titled "*DRP-FUGITIVES*".

## 2.13 Basis for Hours / Day for Source Areas

**Overview**:

There were not any differences between the Cheremisinoff and Sullivan treatments.

The emission rates for fugitive sources, including the totals calculated by Mr. Vornberg and the total computed based on throughput and emission factors, were uniformly distributed within the 24-hour diurnal cycle.

The fugitive sources were assumed to be generating emissions on a 24-hour basis in the modeling based on the Cheremisinoff source treatments; however, it was noted that: a) The Zinc Roaster source operated approximately 21 hours a day, and b) The Slimes/Anodes source operated 18 hours a day. This matches the stack operating times that are associated with those processes for the Anodic Residues stacks (18 hours of stack operations in Ref 32:2-3) and the Zinc Roaster stack (21 hours of stack operations in Ref 32:4) as described in Section 3.8. Mr. Vornberg estimated the mass balance on an annual basis, so the number of hours per day were not needed to be upgraded for the fugitive sources operating at less than 24 hours a day as we compiled monthly rather than hourly emission rates. A uniform distribution of emissions was assumed on an hourly basis.

## 3.0 POINT SOURCES

**Overview:**

The stack data (point sources) were treated the same way in the Cheremisinoff and Sullivan treatments. The emissions data and release specifications are based on Defendants' records for monthly stack testing, and are directly computed based on the equation:

$$g/sec = [\ mg/m^3\ (concentration)]\ /\ 1000\ g/mg\ *\ [m^3/sec\ (flow\ rate)]$$

The only difference between the Sullivan and Cheremisinoff treatments is that the Cheremisinoff treatment assumed that the sources operated 24 hours per day. The Sullivan approach, on the other hand, factored down the emissions by the ratio of hours per day of operation / 24 hours per day. For the Bismuth Ventilation System, this reduced the emission rates for heavy metals by 50 percent, but for the other stacks, the reductions were more modest, e.g., typically 10-20 percent. In terms of overall impacts in the modeling, this change made little difference in the results because the contribution from the fugitive sources was much larger than from the secondary stacks.

## 3.1 Basis for Stack Source Data

There were 95 stacks at the Arroyo Plant (Ref 96:83). Fifteen of these stacks were identified in Ref 193:215. Of these 15 stacks, 5 were quantified for emissions assessment by Dr. Cheremisinoff, as shown in Table 3-1. The following summarizes the assumptions that were made by Dr. Cheremisinoff:

- The emissions from three of the stacks were part of the Agglomeration Vent System at the Sinter Plant were merged into one stack source that was identified as the Sinter Plant Scrubber.

- The Iron Stack was dismantled prior to the sale of the plant to Doe Run.

- The two coke batteries were not included in the modeling although those sources had relatively high $SO_2$ emissions factors based on stack measurements from 1997-2002 (Ref 196:5, 8-9, 14, 17-18, 24-25, 30, 32-33, 39, 42-43, 48). The coke ovens were intermittent sources but substantial sources of $SO_2$ emissions. Source characteristics and a basis to estimate effective plume height was unavailable for the coke battery stacks.

- The Lead Furnace and the Dross Plant were modeled as fugitive sources.

- The Nitrous Gas Management stack was not modeled.

- The Arsenic Trioxide Baghouse that was associated with the Arsenic Kitchen was modeled as a fugitive emissions source and described in the fugitive emission source section separately because of lack of release specifications.

Figure 3-1 provides a plot of the locations of the 15 stacks listed above.

## Table 3-1: Stack Sources[50]

| Stack # DRP-NPC Report | Confirmation of Stacks | Notes |
|---|---|---|
| 1 | Main Stack | Primary Main Stack Modeled |
| 2 | Arsenic Trioxide Baghouse | Arsenic Kitchen Fugitive Source Used Instead of Stack Baghouse Added 2007 |
| 3 | Lead Furnace Enclosure | Blast Furnace/Lead Reverberatory Furnace Fugitive Source Used Instead |
| 4 | Lead Furnace | Blast Furnace/Lead Reverberatory Furnace Fugitive Source Used Instead |
| 5 | Dross Plant | Dross Plant Fugitive Source Used Instead |
| 6 | Cupelation Ventilation Sytem-A.R.P. | Secondary Stack Modeled |
| 7 | Nitrous Gas Management | No source of Lead or Arsenic Emissions |
| 8 | Agglomeration Vent. System A | Sinter plant scrubber |
| 9 | Agglomeration Vent. System B | Sinter plant scrubber |
| 10 | Dross Plant Enclosure | Dross Plant Fugitive Source Used Instead |
| 11 | Bismuth Ventilation System-A.R.P. | Secondary Stack Modeled |
| 12 | Converter Ventilation System-A.R.P. | Secondary Stack Modeled |
| 13 | Agglomeration Vent. System C | Sinter plant scrubber |
| 14 | Coke Stack-Battery A | Discontinued in 2004. Coke Low Source of Lead or Arsenic. Up to 5% of Main Stack SO2. |
| 14 | Coke Stack-Battery B | Discontinued in 2004. Coke Low Source of Lead or Arsenic. Up to 5% of Main Stack SO2. |
| 15 | Iron Stack | Data available for source in 1996. Dismantled before purchase 1998. |
| NA | Ventilation System Zinc Roasters | Secondary Stack Modeled (Source Placed on Top of Zinc Roaster Building) |
| | | |
| | A.R.P. - Anodic Residues Plant | |

[50] Stacks highlighted in green are the subset of stack sources used by Dr. Cheremisinoff for emissions calculations and for the modeling of stack sources based on the Sullivan treatment. The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-1 is titled "*Confirmation*"

**Figure 3-1: Plot of Stack Locations** [51]




[51] The source of these data are the excel workbook titled "*DRP-Point Source*".

## 3.2 Basis for TSP Monthly Emission Rates

The monthly main and secondary stack emission rates for model years 1998 and 2001 were converted to MT from the monthly emission factor data from the Doe Run Peru stack emissions spreadsheet (Ref 196). The monthly emission factors for each of the stacks were calculated for TSP and for lead, arsenic, and cadmium, and $SO_2$ based on stack test values presented as mg/m$^3$. In addition, the hours/day the stacks operated, and the flow rates were documented monthly. The data were found to be computed properly with some differences based on the number of hours the stacks operated per day that needed to be adjusted for mass balance.

The 2006-2007 stack emissions data were based on a spreadsheet encompassing January 2006 through November 2007 (Ref 200) and December 2007 (Ref 201). The 2008 data were based on Ref 22 and Refs 202-207. During 2007-2008 there were limited data available to estimate $SO_2$ emissions, and several procedures and approximations had to be used as described in Table 3-2.

There were additional stack source data in Ref 22 and Refs 202-207 for the Bismuth Ventilation System and Converters Ventilation System in 2008 that were not included in the Cheremisinoff source treatments that have now been quantified; however, the emissions will not change the results of the modeling in my expert report significantly for those time because the emissions were relatively small. The inclusion of these stacks provides a more complete picture of the relative contribution of emissions during the final years of operation.

## Table 3-2: Main Stack Emissions Review[52]

| Issue | Reason Different | Notes |
| --- | --- | --- |
| $SO_2$ Emission Rates for January 2007 - October 2007 | Rounding Issue. Cheremisinoff used an integer, non-decimal source for emission factors for 2007 instead of the main source that had decimal MT values provided | Slightly refined. The Maximum Difference in Emission Rates per Month was 1.28 MT |
| TSP Emission Rate for August 2007 | Typographical error | Resolved |
| $SO_2$ Emission Rates for November 2007 - February 2008 | Used different Production Values to Estimate Curve of Production vs. $SO_2$ to Determine Emissions Rates that were not Available | Refined. No Emissions Data were Available so $SO_2$ Emissions were Estimated for Those Three Months. |
| TSP Emission Rate for January 2008 | Used an Average of 2007 TSP Emission Rate | Agreed with this Assumption |
| TSP Emission Rate for February 2008 | Used January 2008 TSP Emission Rate | Agreed with this Assumption |
| TSP Emission Rates for March and April 2008 | Used One Reference over Another with Multiple Data Options | The Values were Averaged[53] |
| Temperature Data for January to December 2008 | Set to 273.15 Kelvin instead of Average of Temperature for All Months During 2007 | Resolved |
| $SO_2$ Emissions Data for March to December 2008 | Used one Reference over another with conflicting data | The Values were Averaged[7] |
| Stack Velocities for January to December 2008 | Set to Average of 2007 Stack Velocities | Agreed with this Assumption |
| Lead, Arsenic, and Cadmium Ratios to TSP for January 2008 | Set to Average of 2007 Ratios | Agreed with this Assumption |
| Lead, Arsenic, and Cadmium Ratios to TSP for January 2008 | Set to January 2008 Ratios | Agreed with this Assumption |
| Lead and Arsenic Ratios to TSP for February to December 2008 | Picked One Reference over Another with Conflicting Data | The Values were Averaged[7] |
| Cadmium Ratios to TSP February to December 2008 | Set to January 2008 Ratio | Agreed with this Assumption |

[52] The source of these data are the excel workbook titled "*DRP-Point Source*".

[53] There were two references for production values for the same time period during 2008 that had different values for the same source at the same time period. When two values were discovered in the data for the same time period; however, I averaged the values.

### 3.3 Basis for Metal/TSP Ratios (Lead, Arsenic, and Cadmium)

All the metal/TSP values for the various stacks from 1998-2001 were based upon the Doe Run stack emissions measurements (Ref 196). The ratios from 2004-2008 were based on several individual spreadsheets and reports (Refs 21, 22, 24, 35, 36, 37, 200-202, 203:3, 204-206). Some data were not available during the 2007-2008 period. Approximations were made for the months without data based on the previous year's data with the assumption that the metal to particulate ratio would not change substantially. Refer to Tables 3-3 through 3-5 for the main stack comparing the Cheremisinoff, Sullivan, for the stack characteristics and metal to particulate ratios, and Tables 3-6 through 3-16 for the secondary stacks. Refer to Table 3-2 for a description of the differences for the main stack values for late 2007 and 2008.

## Table 3-3: Cheremisinoff Main Stack Characteristics and Metal to TSP Ratios [54]

| | | 1 - Main Stack | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 244.9 | 35,864 | 24 | 354.2 | 10.30 | 0.272 | 0.156 | 0.018 |
| 1998 | February | 223.9 | 40,646 | 24 | 364.2 | 11.53 | 0.302 | 0.136 | 0.018 |
| 1998 | March | 242.9 | 38,424 | 24 | 363.2 | 10.71 | 0.331 | 0.127 | 0.020 |
| 1998 | April | 207.6 | 38,651 | 24 | 360.2 | 11.13 | 0.254 | 0.157 | 0.016 |
| 1998 | May | 244.6 | 42,610 | 24 | 357.2 | 11.22 | 0.267 | 0.206 | 0.013 |
| 1998 | June | 202.3 | 31,509 | 24 | 352.2 | 10.29 | 0.328 | 0.133 | 0.027 |
| 1998 | July | 225.6 | 38,602 | 24 | 356.2 | 11.80 | 0.318 | 0.142 | 0.024 |
| 1998 | August | 265.4 | 40,963 | 24 | 363.2 | 11.59 | 0.266 | 0.109 | 0.024 |
| 1998 | September | 260.8 | 36,280 | 24 | 360.2 | 11.10 | 0.284 | 0.117 | 0.025 |
| 1998 | October | 265.1 | 42,291 | 24 | 362.2 | 11.62 | 0.287 | 0.140 | 0.026 |
| 1998 | November | 267.3 | 43,520 | 24 | 365.2 | 11.37 | 0.304 | 0.103 | 0.033 |
| 1998 | December | 252.4 | 38,064 | 24 | 359.2 | 11.10 | 0.245 | 0.177 | 0.031 |
| 2001 | January | 187.2 | 29,295 | 24 | 347.2 | 9.84 | 0.224 | 0.184 | 0.010 |
| 2001 | February | 170.3 | 25,228 | 24 | 345.2 | 9.26 | 0.221 | 0.176 | 0.010 |
| 2001 | March | 191.0 | 28,644 | 24 | 345.2 | 9.22 | 0.237 | 0.186 | 0.011 |
| 2001 | April | 179.9 | 28,380 | 24 | 342.2 | 9.67 | 0.205 | 0.192 | 0.009 |
| 2001 | May | 185.0 | 28,117 | 24 | 345.2 | 9.58 | 0.242 | 0.140 | 0.011 |
| 2001 | June | 181.6 | 27,720 | 24 | 338.2 | 9.31 | 0.213 | 0.151 | 0.009 |
| 2001 | July | 169.4 | 26,846 | 24 | 334.2 | 8.84 | 0.216 | 0.168 | 0.009 |
| 2001 | August | 158.3 | 25,575 | 24 | 343.2 | 9.18 | 0.242 | 0.091 | 0.007 |
| 2001 | September | 145.8 | 25,111 | 24 | 343.2 | 9.25 | 0.253 | 0.103 | 0.007 |
| 2001 | October | 181.0 | 28,893 | 24 | 345.2 | 9.77 | 0.252 | 0.147 | 0.009 |
| 2001 | November | 191.9 | 29,039 | 24 | 344.2 | 9.72 | 0.256 | 0.194 | 0.009 |
| 2001 | December | 191.6 | 29,481 | 24 | 346.2 | 9.61 | 0.237 | 0.189 | 0.011 |

[54] The source of these data are the excel workbook titled "*DRP-Point Source*".

# Table 3-3 Continued: Cheremisinoff Main Stack Characteristics and Metal to TSP Ratios

| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | 123.4 | 25,048 | 24 | 342.2 | 9.63 | 0.327 | 0.173 | 0.009 |
| 2006 | February | 113.9 | 22,484 | 24 | 340.2 | 9.43 | 0.335 | 0.158 | 0.011 |
| 2006 | March | 131.6 | 25,265 | 24 | 341.2 | 9.49 | 0.319 | 0.156 | 0.012 |
| 2006 | April | 129.5 | 24,900 | 24 | 340.2 | 9.47 | 0.328 | 0.156 | 0.013 |
| 2006 | May | 135.9 | 25,637 | 24 | 342.2 | 9.38 | 0.312 | 0.160 | 0.010 |
| 2006 | June | 96.5 | 18,420 | 24 | 331.2 | 8.69 | 0.304 | 0.200 | 0.014 |
| 2006 | July | 136.6 | 25,513 | 24 | 341.2 | 9.44 | 0.324 | 0.163 | 0.012 |
| 2006 | August | 133.9 | 25,668 | 24 | 341.2 | 9.51 | 0.325 | 0.163 | 0.012 |
| 2006 | September | 126.8 | 24,720 | 24 | 343.2 | 9.40 | 0.310 | 0.200 | 0.009 |
| 2006 | October | 126.9 | 24,862 | 24 | 344.2 | 9.33 | 0.353 | 0.167 | 0.011 |
| 2006 | November | 123.8 | 23,850 | 24 | 344.2 | 9.27 | 0.339 | 0.151 | 0.014 |
| 2006 | December | 131.8 | 25,699 | 24 | 344.2 | 9.47 | 0.314 | 0.191 | 0.012 |
| 2007 | January | 115.2 | 23,282 | 24 | 342.2 | 8.95 | 0.317 | 0.205 | 0.012 |
| 2007 | February | 94.2 | 22,680 | 24 | 344.2 | 9.24 | 0.325 | 0.179 | 0.011 |
| 2007 | March | 93.1 | 24,801 | 24 | 341.2 | 9.22 | 0.335 | 0.159 | 0.014 |
| 2007 | April | 85.7 | 24,301 | 24 | 344.2 | 9.00 | 0.311 | 0.190 | 0.010 |
| 2007 | May | 95.1 | 25,946 | 24 | 342.2 | 9.59 | 0.348 | 0.176 | 0.012 |
| 2007 | June | 93.2 | 24,931 | 24 | 344.2 | 9.22 | 0.349 | 0.153 | 0.013 |
| 2007 | July | 86.7 | 24,273 | 24 | 341.2 | 9.03 | 0.326 | 0.145 | 0.008 |
| 2007 | August | 86.4 | 24,429 | 24 | 338.2 | 8.84 | 0.324 | 0.188 | 0.011 |
| 2007 | September | 94.3 | 24,480 | 24 | 343.2 | 9.36 | 0.294 | 0.196 | 0.009 |
| 2007 | October | 91.4 | 23,311 | 24 | 340.2 | 8.86 | 0.337 | 0.168 | 0.013 |
| 2007 | November | 82.3 | 22,530 | 24 | 342.2 | 8.71 | 0.390 | 0.100 | 0.009 |
| 2007 | December | 90.6 | 24,285 | 24 | 348.2 | 9.51 | 0.372 | 0.119 | 0.013 |
| 2008 | January | 92.1 | 24,756 | 24 | 342.6 | 9.13 | 0.337 | 0.162 | 0.011 |
| 2008 | February | 86.1 | 24,021 | 24 | 342.6 | 9.13 | 0.337 | 0.162 | 0.011 |
| 2008 | March | 223.9 | 12,507 | 24 | 342.6 | 9.13 | 0.198 | 0.136 | 0.005 |
| 2008 | April | 96.3 | 26,885 | 24 | 342.6 | 9.13 | 0.111 | 0.028 | 0.010 |
| 2008 | May | 138.2 | 25,184 | 24 | 342.6 | 9.13 | 0.180 | 0.040 | 0.007 |
| 2008 | June | 101.6 | 1,653 | 24 | 342.6 | 9.13 | 0.132 | 0.053 | 0.010 |
| 2008 | July | 129.9 | 13,634 | 24 | 342.6 | 9.13 | 0.213 | 0.064 | 0.008 |
| 2008 | August | 149.2 | 18,316 | 24 | 342.6 | 9.13 | 0.259 | 0.093 | 0.007 |
| 2008 | September | 117.7 | 35,880 | 24 | 342.6 | 9.13 | 0.227 | 0.068 | 0.009 |
| 2008 | October | 165.8 | 25,082 | 24 | 342.6 | 9.13 | 0.217 | 0.033 | 0.006 |
| 2008 | November | 117.7 | 16,634 | 24 | 342.6 | 9.13 | 0.205 | 0.091 | 0.009 |
| 2008 | December | 88.4 | 14,523 | 24 | 342.6 | 9.13 | 0.313 | 0.094 | 0.012 |

**Table 3-4: Sullivan Main Stack Characteristics and Metal to TSP Ratios** [55]

| SULLIVAN MAIN STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 244.87 | 35864 | 24 | 354.15 | 10.30 | 0.272 | 0.156 | 0.018 |
| 1998 | February | 223.86 | 40646 | 24 | 364.15 | 11.52 | 0.302 | 0.136 | 0.018 |
| 1998 | March | 242.89 | 38424 | 24 | 363.15 | 10.71 | 0.331 | 0.127 | 0.020 |
| 1998 | April | 207.56 | 38651 | 24 | 360.15 | 11.13 | 0.254 | 0.157 | 0.016 |
| 1998 | May | 244.64 | 42610 | 24 | 357.15 | 11.21 | 0.267 | 0.206 | 0.013 |
| 1998 | June | 202.30 | 31509 | 24 | 352.15 | 10.28 | 0.328 | 0.133 | 0.027 |
| 1998 | July | 225.64 | 38602 | 24 | 356.15 | 11.80 | 0.318 | 0.142 | 0.024 |
| 1998 | August | 265.40 | 40963 | 24 | 363.15 | 11.58 | 0.266 | 0.109 | 0.024 |
| 1998 | September | 260.84 | 36280 | 24 | 360.15 | 11.10 | 0.284 | 0.117 | 0.025 |
| 1998 | October | 265.07 | 42291 | 24 | 362.15 | 11.61 | 0.287 | 0.140 | 0.026 |
| 1998 | November | 267.28 | 43520 | 24 | 365.15 | 11.36 | 0.304 | 0.103 | 0.033 |
| 1998 | December | 252.45 | 38064 | 24 | 359.15 | 11.10 | 0.245 | 0.177 | 0.031 |
| 2001 | January | 187.20 | 29295 | 24 | 347.15 | 9.84 | 0.224 | 0.184 | 0.010 |
| 2001 | February | 170.33 | 25228 | 24 | 345.15 | 9.26 | 0.221 | 0.176 | 0.010 |
| 2001 | March | 190.95 | 28644 | 24 | 345.15 | 9.22 | 0.237 | 0.186 | 0.011 |
| 2001 | April | 179.88 | 28380 | 24 | 342.15 | 9.66 | 0.205 | 0.192 | 0.009 |
| 2001 | May | 185.04 | 28117 | 24 | 345.15 | 9.57 | 0.242 | 0.140 | 0.011 |
| 2001 | June | 181.62 | 27720 | 24 | 338.15 | 9.30 | 0.213 | 0.151 | 0.009 |
| 2001 | July | 169.35 | 26846 | 24 | 334.15 | 8.83 | 0.216 | 0.168 | 0.009 |
| 2001 | August | 158.28 | 25575 | 24 | 343.15 | 9.18 | 0.242 | 0.091 | 0.007 |
| 2001 | September | 145.84 | 25111 | 24 | 343.15 | 9.25 | 0.253 | 0.103 | 0.007 |
| 2001 | October | 180.99 | 28893 | 24 | 345.15 | 9.76 | 0.252 | 0.147 | 0.009 |
| 2001 | November | 191.85 | 29039 | 24 | 344.15 | 9.72 | 0.256 | 0.194 | 0.009 |
| 2001 | December | 191.63 | 29481 | 24 | 346.15 | 9.60 | 0.237 | 0.189 | 0.011 |

[55] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-4 is titled "*Main Stack.*"

## Table 3-4 Continued: Sullivan Main Stack Characteristics and Metal to TSP Ratios

| SULLIVAN MAIN STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | 123.38 | 25048 | 24 | 342.15 | 9.63 | 0.327 | 0.173 | 0.009 |
| 2006 | February | 113.90 | 22484 | 24 | 340.15 | 9.42 | 0.335 | 0.158 | 0.011 |
| 2006 | March | 131.63 | 25265 | 24 | 341.15 | 9.49 | 0.319 | 0.156 | 0.012 |
| 2006 | April | 129.45 | 24900 | 24 | 340.15 | 9.47 | 0.328 | 0.156 | 0.013 |
| 2006 | May | 135.90 | 25637 | 24 | 342.15 | 9.38 | 0.312 | 0.160 | 0.010 |
| 2006 | June | 96.48 | 18420 | 24 | 331.15 | 8.68 | 0.304 | 0.200 | 0.014 |
| 2006 | July | 136.59 | 25513 | 24 | 341.15 | 9.44 | 0.324 | 0.163 | 0.012 |
| 2006 | August | 133.92 | 25668 | 24 | 341.15 | 9.50 | 0.325 | 0.163 | 0.012 |
| 2006 | September | 126.81 | 24720 | 24 | 343.15 | 9.39 | 0.310 | 0.200 | 0.009 |
| 2006 | October | 126.85 | 24862 | 24 | 344.15 | 9.32 | 0.353 | 0.167 | 0.011 |
| 2006 | November | 123.81 | 23850 | 24 | 344.15 | 9.26 | 0.339 | 0.151 | 0.014 |
| 2006 | December | 131.78 | 25699 | 24 | 344.15 | 9.46 | 0.314 | 0.191 | 0.012 |
| 2007 | January | 115.20 | 23281 | 24 | 342.15 | 8.94 | 0.317 | 0.205 | 0.012 |
| 2007 | February | 94.25 | 22680 | 24 | 344.15 | 9.24 | 0.325 | 0.179 | 0.011 |
| 2007 | March | 93.09 | 24800 | 24 | 341.15 | 9.22 | 0.335 | 0.159 | 0.014 |
| 2007 | April | 85.68 | 24300 | 24 | 344.15 | 8.99 | 0.311 | 0.190 | 0.010 |
| 2007 | May | 95.14 | 25947 | 24 | 342.15 | 9.59 | 0.348 | 0.176 | 0.012 |
| 2007 | June | 93.18 | 24930 | 24 | 344.15 | 9.22 | 0.349 | 0.153 | 0.013 |
| 2007 | July | 86.71 | 24273 | 24 | 341.15 | 9.02 | 0.326 | 0.145 | 0.008 |
| 2007 | August | 89.06 | 24428 | 24 | 338.15 | 8.84 | 0.314 | 0.182 | 0.011 |
| 2007 | September | 94.26 | 24480 | 24 | 343.15 | 9.36 | 0.294 | 0.196 | 0.009 |
| 2007 | October | 91.36 | 23312 | 24 | 340.15 | 8.85 | 0.337 | 0.168 | 0.013 |
| 2007 | November | 82.26 | 22530 | 24 | 342.15 | 8.71 | 0.390 | 0.100 | 0.009 |
| 2007 | December | 90.62 | 25461 | 24 | 348.15 | 9.51 | 0.372 | 0.119 | 0.013 |
| 2008 | January | 92.33 | 26468 | 24 | 342.57 | 9.12 | 0.336 | 0.161 | 0.011 |
| 2008 | February | 85.46 | 24898 | 24 | 342.57 | 9.12 | 0.340 | 0.163 | 0.011 |
| 2008 | March | 229.38 | 11346 | 24 | 342.57 | 9.12 | 0.193 | 0.139 | 0.005 |
| 2008 | April | 98.95 | 24390 | 24 | 342.57 | 9.12 | 0.108 | 0.027 | 0.010 |
| 2008 | May | 138.18 | 22847 | 24 | 342.57 | 9.12 | 0.180 | 0.040 | 0.007 |
| 2008 | June | 101.63 | 1500 | 24 | 342.57 | 9.12 | 0.132 | 0.053 | 0.010 |
| 2008 | July | 129.89 | 12369 | 24 | 342.57 | 9.12 | 0.213 | 0.064 | 0.008 |
| 2008 | August | 149.23 | 16616 | 24 | 342.57 | 9.12 | 0.259 | 0.093 | 0.007 |
| 2008 | September | 117.68 | 32550 | 24 | 342.57 | 9.12 | 0.227 | 0.068 | 0.009 |
| 2008 | October | 165.82 | 22754 | 24 | 342.57 | 9.12 | 0.217 | 0.033 | 0.006 |
| 2008 | November | 117.68 | 15090 | 24 | 342.57 | 9.12 | 0.205 | 0.091 | 0.009 |
| 2008 | December | 88.44 | 13175 | 24 | 342.57 | 9.12 | 0.313 | 0.094 | 0.012 |

**Table 3-5: Differences between Cheremisinoff and Sullivan Main Stack Characteristics and Metal to TSP Ratios [56]**

| DIFFERENCES MAIN STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | February | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | March | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | April | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | May | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | June | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | July | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | August | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | September | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | October | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | November | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 1998 | December | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 |
| 2001 | January | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | February | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | March | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | April | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | May | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | June | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | July | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | August | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | September | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | October | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | November | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | December | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[56] The source of these data are the excel workbook titled "DRP-Point Source". The worksheet in this workbook that is the source of Table 3-5 is titled "Main Stack"

**Table 3-5 Continued: Differences between Cheremisinoff and Sullivan Main Stack Characteristics and Metal to TSP Ratios**

| DIFFERENCES MAIN STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | February | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | March | 0.00 | -0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | April | 0.00 | -0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | May | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | June | 0.00 | -0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | July | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | August | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | September | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | October | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | November | 0.00 | -0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | December | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | January | -0.01 | -0.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | February | 0.01 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | March | -0.01 | -0.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | April | 0.00 | -0.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | May | 0.01 | 1.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | June | 0.00 | -0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | July | -0.01 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | August | 2.69 | -1.17 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 | 0.00 |
| 2007 | September | -0.01 | 0.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | October | 0.01 | 0.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | November | -0.01 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | December | 0.00 | 1176.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | January | 0.25 | 1712.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | February | -0.68 | 876.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | March | 5.53 | -1160.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | April | 2.67 | -2495.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | May | 0.00 | -2337.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | June | 0.00 | -153.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | July | 0.00 | -1265.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | August | 0.00 | -1699.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | September | 0.00 | -3330.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | October | 0.00 | -2327.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | November | 0.00 | -1543.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | December | 0.00 | -1347.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Table 3-6: Cheremisinoff Bismuth Secondary Stack Characteristics and Metal to TSP Ratios [57]

| | | 2 - Bismuth Ventilation System - Anodic Wastes Plant | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 13.9 | | 12 | 299.2 | 22.10 | 0.002 | | |
| 1998 | February | 10.5 | | 12 | 297.2 | 20.31 | 0.001 | | |
| 1998 | March | 10.5 | | 12 | 295.2 | 21.94 | 0.002 | | |
| 1998 | April | 2.2 | | 12 | 293.2 | 25.67 | 0.005 | | |
| 1998 | May | 40.3 | | 12 | 293.2 | 12.67 | 0.000 | | |
| 1998 | June | 13.4 | | 12 | 293.2 | 11.37 | 0.002 | | |
| 1998 | July | 3.1 | | 12 | 288.2 | 10.72 | 0.002 | | |
| 1998 | August | 7.6 | | 12 | 293.2 | 10.56 | 0.004 | | |
| 1998 | September | 4.7 | | 12 | 293.2 | 10.24 | 0.000 | | |
| 1998 | October | 18.5 | | 12 | 297.2 | 11.37 | 0.000 | | |
| 1998 | November | 5.8 | | 12 | 295.2 | 9.59 | 0.002 | | |
| 1998 | December | 14.2 | | 12 | 301.2 | 17.22 | 0.003 | | |
| 2001 | January | 18.9 | | 12 | 292.2 | 12.07 | 0.001 | | |
| 2001 | February | 10.5 | | 12 | 293.2 | 11.35 | 0.003 | | |
| 2001 | March | 12.3 | | 12 | 295.2 | 11.80 | 0.003 | | |
| 2001 | April | 1.7 | | 12 | 291.2 | 9.27 | 0.014 | | |
| 2001 | May | 6.9 | | 12 | 290.2 | 10.36 | 0.001 | | |
| 2001 | June | 4.1 | | 12 | 290.4 | 11.84 | 0.001 | | |
| 2001 | July | 11.5 | | 12 | 293.2 | 12.08 | 0.002 | | |
| 2001 | August | 7.4 | | 12 | 293.2 | 11.62 | 0.002 | | |
| 2001 | September | 3.2 | | 12 | 296.2 | 12.84 | 0.005 | | |
| 2001 | October | 3.3 | | 12 | 297.2 | 26.81 | 0.003 | | |
| 2001 | November | 2.6 | | 12 | 300.2 | 28.43 | 0.013 | | |
| 2001 | December | 22.6 | | 12 | 327.2 | 28.00 | 0.004 | | |

[57] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-6 is titled "*point source inventory*."

## Table 3-6 Continued: Cheremisinoff Bismuth Secondary Stack Characteristics and Metal to TSP Ratios

| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | 3.5 | | 12 | 289.9 | 13.50 | 0.001 | | |
| 2006 | February | 2.6 | | 12 | 290.2 | 17.87 | 0.006 | | |
| 2006 | March | 3.0 | | 12 | 291.0 | 16.08 | 0.001 | | |
| 2006 | April | 2.1 | | 12 | 288.7 | 11.60 | 0.002 | | |
| 2006 | May | 0.8 | | 12 | 287.5 | 19.85 | 0.008 | | |
| 2006 | June | 0.8 | | 12 | 290.8 | 22.10 | 0.009 | | |
| 2006 | July | 2.4 | | 12 | 292.3 | 20.23 | 0.003 | | |
| 2006 | August | 2.0 | | 12 | 288.9 | 16.50 | 0.002 | | |
| 2006 | September | 2.8 | | 12 | 290.3 | 17.79 | 0.003 | | |
| 2006 | October | 6.0 | | 12 | 293.0 | 20.29 | 0.002 | | |
| 2006 | November | 3.0 | | 12 | 292.0 | 20.07 | 0.003 | | |
| 2006 | December | 5.4 | | 12 | 290.8 | 20.68 | 0.001 | | |
| 2007 | January | 6.5 | | 12 | 293.7 | 19.62 | 0.001 | | |
| 2007 | February | 1.1 | | 12 | 291.9 | 19.63 | 0.005 | | |
| 2007 | March | 2.3 | | 12 | 292.0 | 21.26 | 0.001 | | |
| 2007 | April | 2.2 | | 12 | 291.6 | 19.59 | 0.001 | | |
| 2007 | May | 0.7 | | 12 | 289.0 | 17.27 | 0.004 | | |
| 2007 | June | 1.8 | | 12 | 290.4 | 19.75 | 0.004 | | |
| 2007 | July | 0.7 | | 12 | 289.4 | 14.51 | 0.002 | | |
| 2007 | August | 2.5 | | 12 | 287.2 | 24.17 | 0.000 | | |
| 2007 | September | 4.6 | | 12 | 291.9 | 32.57 | 0.000 | | |
| 2007 | October | 0.9 | | 12 | 289.4 | 15.34 | 0.002 | | |
| 2007 | November | 2.9 | | 12 | 289.9 | 10.67 | 0.001 | | |
| 2007 | December | 0.2 | | 12 | 290.2 | 14.14 | 0.001 | | |
| 2008 | January | No Data | | | | | | | |
| 2008 | February | | | | | | | | |
| 2008 | March | | | | | | | | |
| 2008 | April | | | | | | | | |
| 2008 | May | | | | | | | | |
| 2008 | June | | | | | | | | |
| 2008 | July | | | | | | | | |
| 2008 | August | | | | | | | | |
| 2008 | September | | | | | | | | |
| 2008 | October | | | | | | | | |
| 2008 | November | | | | | | | | |
| 2008 | December | | | | | | | | |

**Table 3-7: Sullivan Bismuth Secondary Stack Characteristics and Metal to TSP Ratios** [58]

| SULLIVAN BISMUTH STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 6.95 | 0.00 | 12 | 299.15 | 22.09 | 0.002 | - | - |
| 1998 | February | 5.25 | 0.00 | 12 | 297.15 | 20.30 | 0.001 | - | - |
| 1998 | March | 5.25 | 0.00 | 12 | 295.15 | 21.92 | 0.002 | - | - |
| 1998 | April | 1.11 | 0.00 | 12 | 293.15 | 25.66 | 0.005 | - | - |
| 1998 | May | 20.13 | 0.00 | 12 | 293.15 | 12.67 | 0.000 | - | - |
| 1998 | June | 6.71 | 0.00 | 12 | 293.15 | 11.37 | 0.002 | - | - |
| 1998 | July | 1.54 | 0.00 | 12 | 288.15 | 10.72 | 0.002 | - | - |
| 1998 | August | 3.78 | 0.00 | 12 | 293.15 | 10.56 | 0.004 | - | - |
| 1998 | September | 2.37 | 0.00 | 12 | 293.15 | 10.23 | 0.000 | - | - |
| 1998 | October | 9.26 | 0.00 | 12 | 297.15 | 11.37 | 0.000 | - | - |
| 1998 | November | 2.91 | 0.00 | 12 | 295.15 | 9.58 | 0.002 | - | - |
| 1998 | December | 7.12 | 0.00 | 12 | 301.15 | 17.21 | 0.003 | - | - |
| 2001 | January | 9.39 | 0.00 | 12 | 292.15 | 12.02 | 0.001 | - | - |
| 2001 | February | 5.29 | 0.00 | 12 | 293.15 | 11.37 | 0.003 | - | - |
| 2001 | March | 6.17 | 0.00 | 12 | 295.15 | 11.86 | 0.003 | - | - |
| 2001 | April | 0.83 | 0.00 | 12 | 291.15 | 9.26 | 0.014 | - | - |
| 2001 | May | 3.44 | 0.00 | 12 | 290.15 | 10.39 | 0.001 | - | - |
| 2001 | June | 2.03 | 0.00 | 12 | 290.15 | 11.86 | 0.001 | - | - |
| 2001 | July | 5.73 | 0.00 | 12 | 293.15 | 12.02 | 0.002 | - | - |
| 2001 | August | 3.72 | 0.00 | 12 | 293.15 | 11.69 | 0.002 | - | - |
| 2001 | September | 1.60 | 0.00 | 12 | 296.15 | 12.83 | 0.005 | - | - |
| 2001 | October | 1.66 | 0.00 | 12 | 297.15 | 26.80 | 0.003 | - | - |
| 2001 | November | 1.29 | 0.00 | 12 | 300.15 | 28.42 | 0.013 | - | - |
| 2001 | December | 1.13 | 0.00 | 12 | 327.15 | 27.98 | 0.004 | - | - |

[58] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-7 is titled "*Bismuth Stack worksheet"*

**Table 3-7 Continued: Sullivan Bismuth Secondary Stack Characteristics and Metal to TSP Ratios**

| SULLIVAN BISMUTH STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | 1.73 | 0.00 | 12 | 289.86 | 13.49 | 0.001 | - | - |
| 2006 | February | 1.30 | 0.00 | 12 | 290.15 | 17.86 | 0.006 | - | - |
| 2006 | March | 1.52 | 0.00 | 12 | 291.01 | 16.08 | 0.001 | - | - |
| 2006 | April | 1.04 | 0.00 | 12 | 288.65 | 11.60 | 0.002 | - | - |
| 2006 | May | 0.39 | 0.00 | 12 | 287.48 | 19.84 | 0.008 | - | - |
| 2006 | June | 0.38 | 0.00 | 12 | 290.75 | 22.09 | 0.009 | - | - |
| 2006 | July | 1.22 | 0.00 | 12 | 292.32 | 20.22 | 0.003 | - | - |
| 2006 | August | 0.99 | 0.00 | 12 | 288.90 | 16.49 | 0.002 | - | - |
| 2006 | September | 1.40 | 0.00 | 12 | 290.32 | 17.79 | 0.003 | - | - |
| 2006 | October | 2.99 | 0.00 | 12 | 292.98 | 20.28 | 0.002 | - | - |
| 2006 | November | 1.50 | 0.00 | 12 | 291.98 | 20.06 | 0.003 | - | - |
| 2006 | December | 2.68 | 0.00 | 12 | 290.75 | 20.67 | 0.001 | - | - |
| 2007 | January | 3.27 | 0.00 | 12 | 293.65 | 19.61 | 0.001 | - | - |
| 2007 | February | 0.57 | 0.00 | 12 | 291.86 | 19.62 | 0.005 | - | - |
| 2007 | March | 1.13 | 0.00 | 12 | 291.98 | 21.25 | 0.001 | - | - |
| 2007 | April | 1.10 | 0.00 | 12 | 291.58 | 19.58 | 0.001 | - | - |
| 2007 | May | 0.37 | 0.00 | 12 | 289.01 | 17.26 | 0.004 | - | - |
| 2007 | June | 0.91 | 0.00 | 12 | 290.44 | 19.74 | 0.004 | - | - |
| 2007 | July | 0.33 | 0.00 | 12 | 289.35 | 14.50 | 0.002 | - | - |
| 2007 | August | 1.23 | 0.00 | 12 | 287.15 | 24.16 | 0.000 | - | - |
| 2007 | September | 2.31 | 0.00 | 12 | 291.90 | 32.55 | 0.000 | - | - |
| 2007 | October | 0.43 | 0.00 | 12 | 289.40 | 15.33 | 0.002 | - | - |
| 2007 | November | 1.44 | 0.00 | 12 | 289.90 | 10.66 | 0.001 | - | - |
| 2007 | December | 0.12 | 0.00 | 12 | 290.15 | 14.13 | 0.001 | - | - |
| 2008 | January | - | - | - | - | - | - | - | - |
| 2008 | February | - | - | - | - | - | - | - | - |
| 2008 | March | 0.11 | 0.00 | 12 | 290.53 | 19.03 | 0.014 | 0.000 | 0.000 |
| 2008 | April | - | - | - | - | - | - | - | - |
| 2008 | May | - | - | - | - | - | - | - | - |
| 2008 | June | - | - | - | - | - | - | - | - |
| 2008 | July | - | - | - | - | - | - | - | - |
| 2008 | August | - | - | - | - | - | - | - | - |
| 2008 | September | - | - | - | - | - | - | - | - |
| 2008 | October | 0.08 | 0.00 | 12 | 290.53 | 19.03 | 0.058 | 0.002 | 0.000 |
| 2008 | November | - | - | - | - | - | - | - | - |
| 2008 | December | - | - | - | - | - | - | - | - |

### Table 3-8: Differences between Cheremisinoff and Sullivan Bismuth Stack Characteristics and Metal to TSP Ratios [59]

| DIFFERENCES BISMUTH STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | -6.95 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | February | -5.25 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | March | -5.25 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | April | -1.11 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | May | -20.13 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | June | -6.71 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | July | -1.54 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | August | -3.78 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | September | -2.37 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | October | -9.26 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | November | -2.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | - |
| 1998 | December | -7.12 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | January | -9.47 | 0.00 | 0.00 | 0.00 | -0.06 | 0.00 | - | - |
| 2001 | February | -5.26 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | - | - |
| 2001 | March | -6.11 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | - | - |
| 2001 | April | -0.83 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | May | -3.41 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | - | - |
| 2001 | June | -2.02 | 0.00 | 0.00 | -0.20 | 0.02 | 0.00 | - | - |
| 2001 | July | -5.78 | 0.00 | 0.00 | 0.00 | -0.06 | 0.00 | - | - |
| 2001 | August | -3.67 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | - | - |
| 2001 | September | -1.60 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | October | -1.66 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | November | -1.29 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | December | -21.48 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |

[59] The source of these data are the excel workbook titled "DRP-Point Source". The worksheet in this workbook that is the source of Table 3-7 is titled "Bismuth Stack"

**Table 3-8 Continued: Differences between Cheremisinoff and Sullivan Bismuth Stack Characteristics and Metal to TSP Ratios**

| DIFFERENCES BISMUTH STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | -1.73 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | February | -1.30 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | March | -1.52 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | April | -1.04 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | May | -0.39 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | June | -0.38 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | July | -1.22 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | August | -0.99 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | September | -1.40 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | October | -2.99 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | November | -1.50 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | December | -2.68 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | January | -3.27 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | February | -0.57 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | March | -1.13 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | April | -1.10 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | May | -0.37 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | June | -0.91 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | July | -0.33 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | August | -1.23 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | September | -2.31 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | October | -0.43 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | November | -1.44 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | December | -0.12 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2008 | January | - | - | - | - | - | - | - | - |
| 2008 | February | - | - | - | - | - | - | - | - |
| 2008 | March | 0.11 | 0.00 | 12.00 | 290.53 | 19.03 | 0.01 | 0.00 | 0.00 |
| 2008 | April | - | - | - | - | - | - | - | - |
| 2008 | May | - | - | - | - | - | - | - | - |
| 2008 | June | - | - | - | - | - | - | - | - |
| 2008 | July | - | - | - | - | - | - | - | - |
| 2008 | August | - | - | - | - | - | - | - | - |
| 2008 | September | - | - | - | - | - | - | - | - |
| 2008 | October | 0.08 | 0.00 | 12.00 | 290.53 | 19.03 | 0.06 | 0.00 | 0.00 |
| 2008 | November | - | - | - | - | - | - | - | - |
| 2008 | December | - | - | - | - | - | - | - | - |

## Table 3-9: Cheremisinoff Converters Secondary Stack Characteristics and Metal to TSP Ratios [60]

| | | 3 - Converters Ventilation System - Anodic Wastes Plant | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 15.15 | | 18 | 311.15 | 40.82 | 0.003 | | |
| 1998 | February | 14.19 | | 18 | 312.15 | 39.40 | 0.001 | | |
| 1998 | March | 10.47 | | 18 | 310.15 | 39.06 | 0.002 | | |
| 1998 | April | 11.78 | | 18 | 317.15 | 46.83 | 0.003 | | |
| 1998 | May | 10.11 | | 18 | 312.15 | 42.72 | 0.002 | | |
| 1998 | June | 11.68 | | 18 | 322.15 | 42.00 | 0.002 | | |
| 1998 | July | 20.84 | | 18 | 318.15 | 42.36 | 0.002 | | |
| 1998 | August | 15.17 | | 18 | 313.15 | 44.24 | 0.001 | | |
| 1998 | September | 16.83 | | 18 | 314.15 | 40.75 | 0.004 | | |
| 1998 | October | 13.37 | | 18 | 310.15 | 40.60 | 0.002 | | |
| 1998 | November | 11.69 | | 18 | 309.15 | 41.78 | 0.003 | | |
| 1998 | December | 24.04 | | 18 | 302.15 | 44.82 | 0.002 | | |
| 2001 | January | 29.30 | | 18 | 319.15 | 47.52 | 0.002 | | |
| 2001 | February | 25.05 | | 18 | 320.15 | 39.33 | 0.001 | | |
| 2001 | March | 21.13 | | 18 | 318.15 | 50.75 | 0.002 | | |
| 2001 | April | 12.65 | | 18 | 315.15 | 46.82 | 0.003 | | |
| 2001 | May | 43.51 | | 18 | 320.15 | 44.58 | 0.001 | | |
| 2001 | June | 21.35 | | 18 | 320.15 | 44.66 | 0.002 | | |
| 2001 | July | 12.00 | | 18 | 324.15 | 38.56 | 0.002 | | |
| 2001 | August | 18.93 | | 18 | 316.15 | 41.72 | 0.002 | | |
| 2001 | September | 16.92 | | 18 | 328.15 | 46.68 | 0.003 | | |
| 2001 | October | 14.48 | | 18 | 322.15 | 41.37 | 0.005 | | |
| 2001 | November | 16.56 | | 18 | 321.15 | 39.68 | 0.003 | | |
| 2001 | December | 22.63 | | 18 | 327.15 | 41.57 | 0.004 | | |

[60] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-9 is titled "*point source inventory*."

# Table 3-9 Continued: Cheremisinoff Converters Secondary Stack Characteristics and Metal to TSP Ratios

| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | 17.96 | | 18 | 316.32 | 46.22 | 0.002 | | |
| 2006 | February | 16.63 | | 18 | 321.15 | 45.20 | 0.003 | | |
| 2006 | March | 15.11 | | 18 | 316.32 | 42.79 | 0.003 | | |
| 2006 | April | 12.26 | | 18 | 316.82 | 41.56 | 0.004 | | |
| 2006 | May | 11.33 | | 18 | 310.48 | 36.78 | 0.003 | | |
| 2006 | June | 10.48 | | 18 | 305.32 | 40.41 | 0.003 | | |
| 2006 | July | 11.77 | | 18 | 309.98 | 39.84 | 0.002 | | |
| 2006 | August | 10.08 | | 18 | 309.32 | 38.18 | 0.003 | | |
| 2006 | September | 9.78 | | 18 | 314.65 | 41.70 | 0.003 | | |
| 2006 | October | 12.99 | | 18 | 310.48 | 42.27 | 0.003 | | |
| 2006 | November | 13.64 | | 18 | 313.32 | 42.68 | 0.003 | | |
| 2006 | December | 16.24 | | 18 | 318.65 | 41.72 | 0.001 | | |
| 2007 | January | 16.18 | | 18 | 315.82 | 43.38 | 0.002 | | |
| 2007 | February | 14.06 | | 18 | 311.82 | 43.43 | 0.002 | | |
| 2007 | March | 24.20 | | 18 | 320.48 | 45.36 | 0.002 | | |
| 2007 | April | 16.03 | | 18 | 315.48 | 35.41 | 0.002 | | |
| 2007 | May | 17.04 | | 18 | 312.82 | 39.67 | 0.002 | | |
| 2007 | June | 17.46 | | 18 | 317.48 | 39.42 | 0.001 | | |
| 2007 | July | 18.47 | | 18 | 316.15 | 38.55 | 0.002 | | |
| 2007 | August | 20.46 | | 18 | 313.15 | 43.88 | 0.001 | | |
| 2007 | September | 24.90 | | 18 | 330.15 | 53.83 | 0.001 | | |
| 2007 | October | 34.62 | | 18 | 322.90 | 44.02 | 0.001 | | |
| 2007 | November | 26.06 | | 18 | 317.65 | 41.34 | 0.001 | | |
| 2007 | December | 5.19 | | 18 | 330.15 | 47.43 | 0.004 | | |
| 2008 | January | No Data | | | | | | | |
| 2008 | February | | | | | | | | |
| 2008 | March | | | | | | | | |
| 2008 | April | | | | | | | | |
| 2008 | May | | | | | | | | |
| 2008 | June | | | | | | | | |
| 2008 | July | | | | | | | | |
| 2008 | August | | | | | | | | |
| 2008 | September | | | | | | | | |
| 2008 | October | | | | | | | | |
| 2008 | November | | | | | | | | |
| 2008 | December | | | | | | | | |

**Table 3-10: Sullivan Converters Secondary Stack Characteristics and Metal to TSP Ratios** [61]

| SULLIVAN CONVERTERS STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 11.36 | 0.00 | 18 | 311.15 | 40.80 | 0.003 | - | - |
| 1998 | February | 10.64 | 0.00 | 18 | 312.15 | 39.38 | 0.001 | - | - |
| 1998 | March | 7.85 | 0.00 | 18 | 310.15 | 39.04 | 0.002 | - | - |
| 1998 | April | 8.84 | 0.00 | 18 | 317.15 | 46.80 | 0.003 | - | - |
| 1998 | May | 7.59 | 0.00 | 18 | 312.15 | 42.70 | 0.002 | - | - |
| 1998 | June | 8.76 | 0.00 | 18 | 322.15 | 41.98 | 0.002 | - | - |
| 1998 | July | 15.63 | 0.00 | 18 | 318.15 | 42.34 | 0.002 | - | - |
| 1998 | August | 11.37 | 0.00 | 18 | 313.15 | 44.22 | 0.001 | - | - |
| 1998 | September | 12.62 | 0.00 | 18 | 314.15 | 40.73 | 0.004 | - | - |
| 1998 | October | 10.03 | 0.00 | 18 | 310.15 | 40.58 | 0.002 | - | - |
| 1998 | November | 8.77 | 0.00 | 18 | 309.15 | 41.76 | 0.003 | - | - |
| 1998 | December | 18.03 | 0.00 | 18 | 302.15 | 44.80 | 0.002 | - | - |
| 2001 | January | 21.97 | 0.00 | 18 | 319.15 | 47.50 | 0.002 | - | - |
| 2001 | February | 18.78 | 0.00 | 18 | 320.15 | 39.30 | 0.001 | - | - |
| 2001 | March | 15.85 | 0.00 | 18 | 318.15 | 50.73 | 0.002 | - | - |
| 2001 | April | 9.49 | 0.00 | 18 | 315.15 | 46.80 | 0.003 | - | - |
| 2001 | May | 32.63 | 0.00 | 18 | 320.15 | 44.56 | 0.001 | - | - |
| 2001 | June | 16.01 | 0.00 | 18 | 320.15 | 44.63 | 0.002 | - | - |
| 2001 | July | 9.00 | 0.00 | 18 | 324.15 | 38.56 | 0.002 | - | - |
| 2001 | August | 14.20 | 0.00 | 18 | 316.15 | 41.69 | 0.002 | - | - |
| 2001 | September | 12.69 | 0.00 | 18 | 328.15 | 46.66 | 0.003 | - | - |
| 2001 | October | 10.86 | 0.00 | 18 | 322.15 | 41.35 | 0.005 | - | - |
| 2001 | November | 12.42 | 0.00 | 18 | 321.15 | 39.66 | 0.003 | - | - |
| 2001 | December | 16.97 | 0.00 | 18 | 327.15 | 41.55 | 0.004 | - | - |

[61] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-6 is titled "*Converters Stack"*

**Table 3-10 Continued: Sullivan Converters Secondary Stack Characteristics and Metal to TSP Ratios**

| SULLIVAN CONVERTERS STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | 13.47 | 0.00 | 18 | 316.32 | 46.19 | 0.002 | - | - |
| 2006 | February | 12.48 | 0.00 | 18 | 321.15 | 45.17 | 0.003 | - | - |
| 2006 | March | 11.34 | 0.00 | 18 | 316.32 | 42.77 | 0.003 | - | - |
| 2006 | April | 9.19 | 0.00 | 18 | 316.82 | 41.54 | 0.004 | - | - |
| 2006 | May | 8.50 | 0.00 | 18 | 310.48 | 36.76 | 0.003 | - | - |
| 2006 | June | 7.86 | 0.00 | 18 | 305.32 | 40.39 | 0.003 | - | - |
| 2006 | July | 8.83 | 0.00 | 18 | 309.98 | 39.82 | 0.002 | - | - |
| 2006 | August | 7.56 | 0.00 | 18 | 309.32 | 38.16 | 0.003 | - | - |
| 2006 | September | 7.33 | 0.00 | 18 | 314.65 | 41.68 | 0.003 | - | - |
| 2006 | October | 9.74 | 0.00 | 18 | 310.48 | 42.25 | 0.003 | - | - |
| 2006 | November | 10.23 | 0.00 | 18 | 313.32 | 42.66 | 0.003 | - | - |
| 2006 | December | 12.18 | 0.00 | 18 | 318.65 | 41.70 | 0.001 | - | - |
| 2007 | January | 12.13 | 0.00 | 18 | 315.82 | 43.35 | 0.002 | - | - |
| 2007 | February | 10.54 | 0.00 | 18 | 311.82 | 43.41 | 0.002 | - | - |
| 2007 | March | 18.15 | 0.00 | 18 | 320.48 | 45.34 | 0.002 | - | - |
| 2007 | April | 12.03 | 0.00 | 18 | 315.48 | 35.39 | 0.002 | - | - |
| 2007 | May | 12.78 | 0.00 | 18 | 312.82 | 39.65 | 0.002 | - | - |
| 2007 | June | 13.09 | 0.00 | 18 | 317.48 | 39.40 | 0.001 | - | - |
| 2007 | July | 13.86 | 0.00 | 18 | 316.15 | 38.53 | 0.002 | - | - |
| 2007 | August | 15.35 | 0.00 | 18 | 313.15 | 43.86 | 0.001 | - | - |
| 2007 | September | 18.67 | 0.00 | 18 | 330.15 | 53.80 | 0.001 | - | - |
| 2007 | October | 25.97 | 0.00 | 18 | 322.90 | 43.99 | 0.001 | - | - |
| 2007 | November | 19.55 | 0.00 | 18 | 317.65 | 41.32 | 0.001 | - | - |
| 2007 | December | 3.89 | 0.00 | 18 | 330.15 | 47.40 | 0.004 | - | - |
| 2008 | January | - | - | - | - | - | - | - | - |
| 2008 | February | - | - | - | - | - | - | - | - |
| 2008 | March | - | - | - | - | - | - | - | - |
| 2008 | April | - | - | - | - | - | - | - | - |
| 2008 | May | - | - | - | - | - | - | - | - |
| 2008 | June | - | - | - | - | - | - | - | - |
| 2008 | July | - | - | - | - | - | - | - | - |
| 2008 | August | - | - | - | - | - | - | - | - |
| 2008 | September | - | - | - | - | - | - | - | - |
| 2008 | October | - | - | - | - | - | - | - | - |
| 2008 | November | - | - | - | - | - | - | - | - |
| 2008 | December | - | - | - | - | - | - | - | - |

**Table 3-11: Differences between Cheremisinoff and Sullivan Converters Stack Characteristics and Metal to TSP Ratios [62]**

| DIFFERENCES CONVERTERS STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | -3.79 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | February | -3.55 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | March | -2.62 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | April | -2.95 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | May | -2.53 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | June | -2.92 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | July | -5.21 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | August | -3.79 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | September | -4.21 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | October | -3.34 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | November | -2.92 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 1998 | December | -6.01 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | January | -7.32 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | February | -6.27 | 0.00 | 0.00 | 0.00 | -0.03 | 0.00 | - | - |
| 2001 | March | -5.28 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | April | -3.16 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | May | -10.88 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | June | -5.34 | 0.00 | 0.00 | 0.00 | -0.03 | 0.00 | - | - |
| 2001 | July | -3.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | August | -4.74 | 0.00 | 0.00 | 0.00 | -0.03 | 0.00 | - | - |
| 2001 | September | -4.23 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | October | -3.62 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | November | -4.14 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | December | -5.66 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |

[62] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-11 is titled "*Converters Stack*."

**Table 3-11 Continued: Differences between Cheremisinoff and Sullivan Converters Stack Characteristics and Metal to TSP Ratios**

| DIFFERENCES CONVERTERS STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | -4.49 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | February | -4.16 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | March | -3.78 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | April | -3.06 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | May | -2.83 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | June | -2.62 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | July | -2.94 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | August | -2.52 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | September | -2.44 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | October | -3.25 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | November | -3.41 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2006 | December | -4.06 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | January | -4.04 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | February | -3.51 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | March | -6.05 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | April | -4.01 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | May | -4.26 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | June | -4.36 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | July | -4.62 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | August | -5.12 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | September | -6.22 | 0.00 | 0.00 | 0.00 | -0.03 | 0.00 | - | - |
| 2007 | October | -8.66 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | November | -6.52 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2007 | December | -1.30 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2008 | January | - | - | - | - | - | - | - | - |
| 2008 | February | - | - | - | - | - | - | - | - |
| 2008 | March | - | - | - | - | - | - | - | - |
| 2008 | April | - | - | - | - | - | - | - | - |
| 2008 | May | - | - | - | - | - | - | - | - |
| 2008 | June | - | - | - | - | - | - | - | - |
| 2008 | July | - | - | - | - | - | - | - | - |
| 2008 | August | - | - | - | - | - | - | - | - |
| 2008 | September | - | - | - | - | - | - | - | - |
| 2008 | October | - | - | - | - | - | - | - | - |
| 2008 | November | - | - | - | - | - | - | - | - |
| 2008 | December | - | - | - | - | - | - | - | - |

# Table 3-12: Cheremisinoff Cupelation Secondary Stack Characteristics and Metal to TSP Ratios [63]

| | | 4 - Cupelation Ventilation System - Anodic Wastes Plant | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 15.53 | | 18 | 315.15 | 20.95 | 0.003 | | |
| 1998 | February | 12.65 | | 18 | 321.15 | 15.19 | 0.003 | | |
| 1998 | March | 7.60 | | 18 | 318.15 | 20.45 | 0.001 | | |
| 1998 | April | 7.68 | | 18 | 328.15 | 14.96 | 0.004 | | |
| 1998 | May | 6.03 | | 18 | 312.15 | 16.54 | 0.005 | | |
| 1998 | June | 5.36 | | 18 | 307.15 | 17.66 | 0.002 | | |
| 1998 | July | 3.54 | | 18 | 316.15 | 15.79 | 0.002 | | |
| 1998 | August | 9.18 | | 18 | 318.15 | 19.52 | 0.001 | | |
| 1998 | September | 6.50 | | 18 | 314.15 | 14.19 | 0.004 | | |
| 1998 | October | 14.85 | | 18 | 315.15 | 15.21 | 0.001 | | |
| 1998 | November | 4.41 | | 18 | 312.15 | 16.40 | 0.001 | | |
| 1998 | December | 22.16 | | 18 | 309.15 | 15.21 | 0.004 | | |
| 2001 | January | 19.06 | | 18 | 313.15 | 26.97 | 0.002 | | |
| 2001 | February | 11.38 | | 18 | 323.15 | 26.13 | 0.002 | | |
| 2001 | March | 18.25 | | 18 | 325.15 | 21.36 | 0.001 | | |
| 2001 | April | 11.34 | | 18 | 319.15 | 21.50 | 0.005 | | |
| 2001 | May | 28.98 | | 18 | 319.15 | 22.52 | 0.002 | | |
| 2001 | June | 9.93 | | 18 | 330.15 | 36.82 | 0.002 | | |
| 2001 | July | 15.83 | | 18 | 348.15 | 23.59 | 0.002 | | |
| 2001 | August | 28.55 | | 18 | 319.15 | 21.16 | 0.002 | | |
| 2001 | September | 23.99 | | 18 | 319.15 | 20.22 | 0.002 | | |
| 2001 | October | 17.06 | | 18 | 319.15 | 21.00 | 0.002 | | |
| 2001 | November | 23.58 | | 18 | 329.15 | 21.47 | 0.002 | | |
| 2001 | December | 13.44 | | 18 | 321.15 | 20.08 | 0.002 | | |

[63] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-12 is titled "*point source inventory*."

Table 3-12 Continued: Cheremisinoff Cupelation Secondary Stack Characteristics and Metal to TSP Ratios

| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | 10.09 | | 18 | 336.78 | 16.95 | 0.002 | | |
| 2006 | February | 4.82 | | 18 | 330.28 | 16.51 | 0.003 | | |
| 2006 | March | 8.20 | | 18 | 345.53 | 17.63 | 0.003 | | |
| 2006 | April | 7.95 | | 18 | 330.40 | 20.78 | 0.004 | | |
| 2006 | May | 5.81 | | 18 | 331.53 | 15.56 | 0.003 | | |
| 2006 | June | 4.63 | | 18 | 340.28 | 18.20 | 0.004 | | |
| 2006 | July | 10.17 | | 18 | 329.90 | 18.72 | 0.001 | | |
| 2006 | August | 8.79 | | 18 | 337.03 | 17.37 | 0.002 | | |
| 2006 | September | 6.64 | | 18 | 345.40 | 19.30 | 0.002 | | |
| 2006 | October | 7.87 | | 18 | 346.40 | 20.52 | 0.002 | | |
| 2006 | November | 7.11 | | 18 | 342.90 | 18.13 | 0.003 | | |
| 2006 | December | 9.88 | | 18 | 338.65 | 18.68 | 0.002 | | |
| 2007 | January | 11.53 | | 18 | 354.15 | 17.80 | 0.001 | | |
| 2007 | February | 13.25 | | 18 | 350.78 | 21.75 | 0.002 | | |
| 2007 | March | 14.44 | | 18 | 346.40 | 20.97 | 0.002 | | |
| 2007 | April | 16.15 | | 18 | 340.53 | 23.67 | 0.002 | | |
| 2007 | May | 8.70 | | 18 | 331.03 | 17.91 | 0.002 | | |
| 2007 | June | 9.91 | | 18 | 330.03 | 20.05 | 0.001 | | |
| 2007 | July | 11.57 | | 18 | 334.15 | 15.29 | 0.001 | | |
| 2007 | August | 12.71 | | 18 | 342.15 | 19.87 | 0.002 | | |
| 2007 | September | No Data | | | | | | | |
| 2007 | October | | | | | | | | |
| 2007 | November | | | | | | | | |
| 2007 | December | | | | | | | | |
| 2008 | January | | | | | | | | |
| 2008 | February | | | | | | | | |
| 2008 | March | | | | | | | | |
| 2008 | April | | | | | | | | |
| 2008 | May | | | | | | | | |
| 2008 | June | | | | | | | | |
| 2008 | July | | | | | | | | |
| 2008 | August | | | | | | | | |
| 2008 | September | | | | | | | | |
| 2008 | October | | | | | | | | |
| 2008 | November | | | | | | | | |
| 2008 | December | | | | | | | | |

**Table 3-13: Sullivan Cupelation Secondary Stack Characteristics and Metal to TSP Ratios** [64]

| SULLIVAN CUPELATION STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 11.65 | 0.00 | 18 | 315.15 | 20.94 | 0.003 | - | - |
| 1998 | February | 9.49 | 0.00 | 18 | 321.15 | 15.18 | 0.003 | - | - |
| 1998 | March | 5.70 | 0.00 | 18 | 318.15 | 20.43 | 0.001 | - | - |
| 1998 | April | 5.76 | 0.00 | 18 | 328.15 | 14.95 | 0.004 | - | - |
| 1998 | May | 4.52 | 0.00 | 18 | 312.15 | 16.54 | 0.005 | - | - |
| 1998 | June | 4.02 | 0.00 | 18 | 307.15 | 17.65 | 0.002 | - | - |
| 1998 | July | 2.66 | 0.00 | 18 | 316.15 | 15.78 | 0.002 | - | - |
| 1998 | August | 6.88 | 0.00 | 18 | 318.15 | 19.51 | 0.001 | - | - |
| 1998 | September | 4.87 | 0.00 | 18 | 314.15 | 14.18 | 0.004 | - | - |
| 1998 | October | 11.14 | 0.00 | 18 | 315.15 | 15.20 | 0.001 | - | - |
| 1998 | November | 3.31 | 0.00 | 18 | 312.15 | 16.39 | 0.001 | - | - |
| 1998 | December | 16.62 | 0.00 | 18 | 309.15 | 15.20 | 0.000 | - | - |
| 2001 | January | 14.30 | 0.00 | 18 | 313.15 | 26.96 | 0.002 | - | - |
| 2001 | February | 8.53 | 0.00 | 18 | 323.15 | 26.12 | 0.002 | - | - |
| 2001 | March | 13.68 | 0.00 | 18 | 325.15 | 21.35 | 0.001 | - | - |
| 2001 | April | 8.50 | 0.00 | 18 | 319.15 | 21.49 | 0.005 | - | - |
| 2001 | May | 21.73 | 0.00 | 18 | 319.15 | 22.51 | 0.002 | - | - |
| 2001 | June | 7.45 | 0.00 | 18 | 330.15 | 36.80 | 0.002 | - | - |
| 2001 | July | 11.87 | 0.00 | 18 | 348.15 | 23.58 | 0.002 | - | - |
| 2001 | August | 21.42 | 0.00 | 18 | 319.15 | 21.16 | 0.002 | - | - |
| 2001 | September | 17.99 | 0.00 | 18 | 319.15 | 20.21 | 0.002 | - | - |
| 2001 | October | 12.79 | 0.00 | 18 | 319.15 | 20.98 | 0.002 | - | - |
| 2001 | November | 17.68 | 0.00 | 18 | 329.15 | 21.46 | 0.002 | - | - |
| 2001 | December | 10.08 | 0.00 | 18 | 321.15 | 20.07 | 0.002 | - | - |

[64] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-13 is titled ="Cupelation Stack."

## Table 3-13 Continued: Sullivan Cupelation Secondary Stack Characteristics and Metal to TSP Ratios

| SULLIVAN CUPELATION STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | 7.57 | 0.00 | 18 | 336.78 | 16.94 | 0.002 | - | - |
| 2006 | February | 3.61 | 0.00 | 18 | 330.28 | 16.50 | 0.003 | - | - |
| 2006 | March | 6.15 | 0.00 | 18 | 345.53 | 17.62 | 0.003 | - | - |
| 2006 | April | 5.96 | 0.00 | 18 | 330.40 | 20.77 | 0.004 | - | - |
| 2006 | May | 4.36 | 0.00 | 18 | 331.53 | 15.55 | 0.003 | - | - |
| 2006 | June | 3.47 | 0.00 | 18 | 340.28 | 18.19 | 0.004 | - | - |
| 2006 | July | 7.63 | 0.00 | 18 | 329.90 | 18.71 | 0.001 | - | - |
| 2006 | August | 6.60 | 0.00 | 18 | 337.03 | 17.36 | 0.002 | - | - |
| 2006 | September | 4.98 | 0.00 | 18 | 345.40 | 19.29 | 0.002 | - | - |
| 2006 | October | 5.90 | 0.00 | 18 | 346.40 | 20.51 | 0.002 | - | - |
| 2006 | November | 5.34 | 0.00 | 18 | 342.90 | 18.12 | 0.003 | - | - |
| 2006 | December | 7.41 | 0.00 | 18 | 338.65 | 18.67 | 0.002 | - | - |
| 2007 | January | 8.64 | 0.00 | 18 | 354.15 | 17.79 | 0.001 | - | - |
| 2007 | February | 9.94 | 0.00 | 18 | 350.78 | 21.74 | 0.002 | - | - |
| 2007 | March | 10.83 | 0.00 | 18 | 346.40 | 20.96 | 0.002 | - | - |
| 2007 | April | 12.11 | 0.00 | 18 | 340.53 | 23.66 | 0.002 | - | - |
| 2007 | May | 6.52 | 0.00 | 18 | 331.03 | 17.90 | 0.002 | - | - |
| 2007 | June | 7.43 | 0.00 | 18 | 330.03 | 20.04 | 0.001 | - | - |
| 2007 | July | 8.67 | 0.00 | 18 | 334.15 | 15.28 | 0.001 | - | - |
| 2007 | August | 9.53 | 0.00 | 18 | 342.15 | 19.86 | 0.002 | - | - |
| 2007 | September | - | - | - | - | - | - | - | - |
| 2007 | October | - | - | - | - | - | - | - | - |
| 2007 | November | - | - | - | - | - | - | - | - |
| 2007 | December | - | - | - | - | - | - | - | - |
| 2008 | January | - | - | - | - | - | - | - | - |
| 2008 | February | - | - | - | - | - | - | - | - |
| 2008 | March | - | - | - | - | - | - | - | - |
| 2008 | April | - | - | - | - | - | - | - | - |
| 2008 | May | - | - | - | - | - | - | - | - |
| 2008 | June | - | - | - | - | - | - | - | - |
| 2008 | July | - | - | - | - | - | - | - | - |
| 2008 | August | - | - | - | - | - | - | - | - |
| 2008 | September | - | - | - | - | - | - | - | - |
| 2008 | October | - | - | - | - | - | - | - | - |
| 2008 | November | - | - | - | - | - | - | - | - |
| 2008 | December | - | - | - | - | - | - | - | - |

**Table 3-14: Differences between Cheremisinoff and Sullivan Cupelation Stack Characteristics and Metal to TSP Ratios**

| DIFFERENCES CUPELATION STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | -3.88 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | February | -3.16 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | March | -1.90 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | April | -1.92 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | May | -1.51 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | June | -1.34 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | July | -0.89 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | August | -2.29 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | September | -1.62 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | October | -3.71 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | November | -1.10 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 1998 | December | -5.54 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | January | -4.76 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | February | -2.84 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | March | -4.57 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | April | -2.84 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | May | -7.25 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | June | -2.48 | 0.00 | 0.00 | 0.00 | -0.02 | 0.00 | - | - |
| 2001 | July | -3.95 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | August | -7.13 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | September | -6.00 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | October | -4.26 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | November | -5.89 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2001 | December | -3.36 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |

**Table 3-14 Continued: Differences between Cheremisinoff and Sullivan Cupelation Stack Characteristics and Metal to TSP Ratios**

| DIFFERENCES CUPELATION STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | -2.52 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | February | -1.20 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | March | -2.05 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | April | -1.99 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | May | -1.45 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | June | -1.16 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | July | -2.54 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | August | -2.20 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | September | -1.66 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | October | -1.97 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | November | -1.78 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2006 | December | -2.47 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | January | -2.88 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | February | -3.31 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | March | -3.61 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | April | -4.04 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | May | -2.17 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | June | -2.48 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | July | -2.89 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | August | -3.18 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | - | - |
| 2007 | September | - | - | - | - | - | - | - | - |
| 2007 | October | - | - | - | - | - | - | - | - |
| 2007 | November | - | - | - | - | - | - | - | - |
| 2007 | December | - | - | - | - | - | - | - | - |
| 2008 | January | - | - | - | - | - | - | - | - |
| 2008 | February | - | - | - | - | - | - | - | - |
| 2008 | March | - | - | - | - | - | - | - | - |
| 2008 | April | - | - | - | - | - | - | - | - |
| 2008 | May | - | - | - | - | - | - | - | - |
| 2008 | June | - | - | - | - | - | - | - | - |
| 2008 | July | - | - | - | - | - | - | - | - |
| 2008 | August | - | - | - | - | - | - | - | - |
| 2008 | September | - | - | - | - | - | - | - | - |
| 2008 | October | - | - | - | - | - | - | - | - |
| 2008 | November | - | - | - | - | - | - | - | - |
| 2008 | December | - | - | - | - | - | - | - | - |

## Table 3-15: Cheremisinoff Zinc Roaster Secondary Stack Characteristics and Metal to TSP Ratios [65]

| | | 5 - Zinc Roasters Ventilation System | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 26.20 | | 21 | 317.15 | 22.04 | 0.01 | | 0.001 |
| 1998 | February | 29.92 | | 21 | 339.15 | 28.38 | 0.01 | | 0.001 |
| 1998 | March | 23.70 | | 21 | 330.15 | 38.39 | 0.01 | | 0.001 |
| 1998 | April | 26.80 | | 21 | 327.15 | 29.06 | 0.01 | | 0.001 |
| 1998 | May | 20.70 | | 21 | 327.15 | 27.76 | 0.01 | | 0.001 |
| 1998 | June | 18.80 | | 21 | 323.15 | 28.54 | 0.01 | | 0.001 |
| 1998 | July | 35.59 | | 21 | 322.15 | 32.38 | 0.02 | | 0.002 |
| 1998 | August | 35.50 | | 21 | 315.15 | 21.13 | 0.01 | | 0.001 |
| 1998 | September | 23.40 | | 21 | 324.15 | 23.19 | 0.01 | | 0.001 |
| 1998 | October | 19.70 | | 21 | 326.15 | 28.99 | 0.01 | | 0.001 |
| 1998 | November | 23.90 | | 21 | 329.15 | 33.56 | 0.02 | | 0.002 |
| 1998 | December | 37.70 | | 21 | 324.15 | 38.16 | 0.01 | | 0.001 |
| 2001 | January | 19.70 | | 19 | 318.15 | 28.19 | 0.01 | | 0.001 |
| 2001 | February | 20.60 | | 19 | 311.15 | 23.16 | 0.01 | | 0.001 |
| 2001 | March | 22.94 | | 19 | 313.15 | 18.87 | 0.01 | | 0.001 |
| 2001 | April | 20.47 | | 19 | 339.15 | 32.38 | 0.01 | | 0.001 |
| 2001 | May | 22.69 | | 19 | 315.15 | 23.37 | 0.01 | | 0.001 |
| 2001 | June | 17.61 | | 19 | 324.15 | 28.68 | 0.01 | | 0.001 |
| 2001 | July | 17.66 | | 19 | 313.15 | 29.79 | 0.01 | | 0.001 |
| 2001 | August | 15.03 | | 19 | 315.15 | 25.49 | 0.01 | | 0.002 |
| 2001 | September | 20.29 | | 19 | 313.15 | 51.95 | 0.02 | | 0.001 |
| 2001 | October | 10.85 | | 19 | 316.15 | 22.98 | 0.02 | | 0.001 |
| 2001 | November | 10.97 | | 19 | 325.15 | 41.85 | 0.02 | | 0.001 |
| 2001 | December | 11.44 | | 19 | 337.15 | 36.69 | 0.01 | | 0.001 |

[65] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-6 is titled "*point source inventory*."

Table 3-15 Continued: Cheremisinoff Zinc Roaster Secondary Stack Characteristics and Metal to TSP Ratios

| | | Mass Releases (Met. Tons) | | Stack Conditions | | | Metal/Dust Ratio (MT/MT) | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP | SO2 | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | Operation Ends Dec. 2004 | | | | | | | |
| 2006 | February | | | | | | | | |
| 2006 | March | | | | | | | | |
| 2006 | April | | | | | | | | |
| 2006 | May | | | | | | | | |
| 2006 | June | | | | | | | | |
| 2006 | July | | | | | | | | |
| 2006 | August | | | | | | | | |
| 2006 | September | | | | | | | | |
| 2006 | October | | | | | | | | |
| 2006 | November | | | | | | | | |
| 2006 | December | | | | | | | | |
| 2007 | January | | | | | | | | |
| 2007 | February | | | | | | | | |
| 2007 | March | | | | | | | | |
| 2007 | April | | | | | | | | |
| 2007 | May | | | | | | | | |
| 2007 | June | | | | | | | | |
| 2007 | July | | | | | | | | |
| 2007 | August | | | | | | | | |
| 2007 | September | | | | | | | | |
| 2007 | October | | | | | | | | |
| 2007 | November | | | | | | | | |
| 2007 | December | | | | | | | | |
| 2008 | January | | | | | | | | |
| 2008 | February | | | | | | | | |
| 2008 | March | | | | | | | | |
| 2008 | April | | | | | | | | |
| 2008 | May | | | | | | | | |
| 2008 | June | | | | | | | | |
| 2008 | July | | | | | | | | |
| 2008 | August | | | | | | | | |
| 2008 | September | | | | | | | | |
| 2008 | October | | | | | | | | |
| 2008 | November | | | | | | | | |
| 2008 | December | | | | | | | | |

## Table 3-16: Sullivan Zinc Roaster Secondary Stack Characteristics and Metal to TSP Ratios [66]

| SULLIVAN ZINC ROASTER STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | 22.93 | - | 21 | 317.15 | 22.02 | 0.011 | - | 0.001 |
| 1998 | February | 26.18 | - | 21 | 339.15 | 28.37 | 0.010 | - | 0.001 |
| 1998 | March | 20.74 | - | 21 | 330.15 | 38.37 | 0.012 | - | 0.001 |
| 1998 | April | 23.45 | - | 21 | 327.15 | 29.04 | 0.010 | - | 0.001 |
| 1998 | May | 18.11 | - | 21 | 327.15 | 27.74 | 0.012 | - | 0.001 |
| 1998 | June | 16.45 | - | 21 | 323.15 | 28.52 | 0.010 | - | 0.001 |
| 1998 | July | 31.14 | - | 21 | 322.15 | 32.36 | 0.023 | - | 0.002 |
| 1998 | August | 31.06 | - | 21 | 315.15 | 21.12 | 0.013 | - | 0.001 |
| 1998 | September | 20.47 | - | 21 | 324.15 | 23.18 | 0.015 | - | 0.001 |
| 1998 | October | 17.24 | - | 21 | 326.15 | 28.98 | 0.013 | - | 0.001 |
| 1998 | November | 20.92 | - | 21 | 329.15 | 33.55 | 0.019 | - | 0.002 |
| 1998 | December | 32.99 | - | 21 | 324.15 | 38.14 | 0.010 | - | 0.001 |
| 2001 | January | 15.62 | - | 19 | 318.15 | 28.18 | 0.012 | - | 0.001 |
| 2001 | February | 16.33 | - | 19 | 311.15 | 23.15 | 0.012 | - | 0.001 |
| 2001 | March | 18.18 | - | 19 | 313.15 | 18.86 | 0.011 | - | 0.001 |
| 2001 | April | 16.23 | - | 19 | 339.15 | 32.37 | 0.010 | - | 0.001 |
| 2001 | May | 17.99 | - | 19 | 315.15 | 23.35 | 0.013 | - | 0.001 |
| 2001 | June | 13.96 | - | 19 | 324.15 | 28.66 | 0.013 | - | 0.001 |
| 2001 | July | 14.00 | - | 19 | 313.15 | 29.77 | 0.014 | - | 0.001 |
| 2001 | August | 11.91 | - | 19 | 315.15 | 25.48 | 0.008 | - | 0.002 |
| 2001 | September | 16.09 | - | 19 | 313.15 | 51.93 | 0.019 | - | 0.001 |
| 2001 | October | 8.60 | - | 19 | 316.15 | 22.97 | 0.016 | - | 0.001 |
| 2001 | November | 8.70 | - | 19 | 325.15 | 41.83 | 0.016 | - | 0.001 |
| 2001 | December | 9.07 | - | 19 | 337.15 | 36.67 | 0.014 | - | 0.001 |

[66] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-16 is titled "Zinc Roaster Stack"

**Table 3-16 Continued: Sullivan Zinc Roaster Secondary Stack Characteristics and Metal to TSP Ratios**

| SULLIVAN ZINC ROASTER STACK SCENARIO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | - | - | - | - | - | - | - | - |
| 2006 | February | - | - | - | - | - | - | - | - |
| 2006 | March | - | - | - | - | - | - | - | - |
| 2006 | April | - | - | - | - | - | - | - | - |
| 2006 | May | - | - | - | - | - | - | - | - |
| 2006 | June | - | - | - | - | - | - | - | - |
| 2006 | July | - | - | - | - | - | - | - | - |
| 2006 | August | - | - | - | - | - | - | - | - |
| 2006 | September | - | - | - | - | - | - | - | - |
| 2006 | October | - | - | - | - | - | - | - | - |
| 2006 | November | - | - | - | - | - | - | - | - |
| 2006 | December | - | - | - | - | - | - | - | - |
| 2007 | January | - | - | - | - | - | - | - | - |
| 2007 | February | - | - | - | - | - | - | - | - |
| 2007 | March | - | - | - | - | - | - | - | - |
| 2007 | April | - | - | - | - | - | - | - | - |
| 2007 | May | - | - | - | - | - | - | - | - |
| 2007 | June | - | - | - | - | - | - | - | - |
| 2007 | July | - | - | - | - | - | - | - | - |
| 2007 | August | - | - | - | - | - | - | - | - |
| 2007 | September | - | - | - | - | - | - | - | - |
| 2007 | October | - | - | - | - | - | - | - | - |
| 2007 | November | - | - | - | - | - | - | - | - |
| 2007 | December | - | - | - | - | - | - | - | - |
| 2008 | January | - | - | - | - | - | - | - | - |
| 2008 | February | - | - | - | - | - | - | - | - |
| 2008 | March | - | - | - | - | - | - | - | - |
| 2008 | April | - | - | - | - | - | - | - | - |
| 2008 | May | - | - | - | - | - | - | - | - |
| 2008 | June | - | - | - | - | - | - | - | - |
| 2008 | July | - | - | - | - | - | - | - | - |
| 2008 | August | - | - | - | - | - | - | - | - |
| 2008 | September | - | - | - | - | - | - | - | - |
| 2008 | October | - | - | - | - | - | - | - | - |
| 2008 | November | - | - | - | - | - | - | - | - |
| 2008 | December | - | - | - | - | - | - | - | - |

### Table 3-17: Differences between Cheremisinoff and Sullivan Zinc Roaster Stack Characteristics and Metal to TSP Ratios [67]

| DIFFERENCES ZINC ROASTER STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 1998 | January | -3.28 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 1998 | February | -3.74 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 1998 | March | -2.96 | - | 0.00 | 0.00 | -0.02 | 0.00 | - | 0.00 |
| 1998 | April | -3.35 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 1998 | May | -2.59 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 1998 | June | -2.35 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 1998 | July | -4.45 | - | 0.00 | 0.00 | -0.02 | 0.00 | - | 0.00 |
| 1998 | August | -4.44 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 1998 | September | -2.92 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 1998 | October | -2.46 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 1998 | November | -2.99 | - | 0.00 | 0.00 | -0.02 | 0.00 | - | 0.00 |
| 1998 | December | -4.71 | - | 0.00 | 0.00 | -0.02 | 0.00 | - | 0.00 |
| 2001 | January | -4.08 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 2001 | February | -4.27 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 2001 | March | -4.76 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 2001 | April | -4.24 | - | 0.00 | 0.00 | -0.02 | 0.00 | - | 0.00 |
| 2001 | May | -4.70 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 2001 | June | -3.65 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 2001 | July | -3.66 | - | 0.00 | 0.00 | -0.02 | 0.00 | - | 0.00 |
| 2001 | August | -3.12 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 2001 | September | -4.21 | - | 0.00 | 0.00 | -0.03 | 0.00 | - | 0.00 |
| 2001 | October | -2.25 | - | 0.00 | 0.00 | -0.01 | 0.00 | - | 0.00 |
| 2001 | November | -2.27 | - | 0.00 | 0.00 | -0.02 | 0.00 | - | 0.00 |
| 2001 | December | -2.37 | - | 0.00 | 0.00 | -0.02 | 0.00 | - | 0.00 |

[67] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-16 is titled "Zinc Roaster Stack"

**Table 3-17 Continued: Differences between Cheremisinoff and Sullivan Zinc Roaster Stack Characteristics and Metal to TSP Ratios**

| DIFFERENCES ZINC ROASTER STACK SULLIVAN TO CHEREMISINOFF | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Month | TSP (MT) | SO2 (MT) | Operating Time (Hr/Day) | Temp. (K) | Actual Stack_Vel. (m/sec) | Pb/TSP | As/TSP | Cd/TSP |
| 2006 | January | - | - | - | - | - | - | - | - |
| 2006 | February | - | - | - | - | - | - | - | - |
| 2006 | March | - | - | - | - | - | - | - | - |
| 2006 | April | - | - | - | - | - | - | - | - |
| 2006 | May | - | - | - | - | - | - | - | - |
| 2006 | June | - | - | - | - | - | - | - | - |
| 2006 | July | - | - | - | - | - | - | - | - |
| 2006 | August | - | - | - | - | - | - | - | - |
| 2006 | September | - | - | - | - | - | - | - | - |
| 2006 | October | - | - | - | - | - | - | - | - |
| 2006 | November | - | - | - | - | - | - | - | - |
| 2006 | December | - | - | - | - | - | - | - | - |
| 2007 | January | - | - | - | - | - | - | - | - |
| 2007 | February | - | - | - | - | - | - | - | - |
| 2007 | March | - | - | - | - | - | - | - | - |
| 2007 | April | - | - | - | - | - | - | - | - |
| 2007 | May | - | - | - | - | - | - | - | - |
| 2007 | June | - | - | - | - | - | - | - | - |
| 2007 | July | - | - | - | - | - | - | - | - |
| 2007 | August | - | - | - | - | - | - | - | - |
| 2007 | September | - | - | - | - | - | - | - | - |
| 2007 | October | - | - | - | - | - | - | - | - |
| 2007 | November | - | - | - | - | - | - | - | - |
| 2007 | December | - | - | - | - | - | - | - | - |
| 2008 | January | - | - | - | - | - | - | - | - |
| 2008 | February | - | - | - | - | - | - | - | - |
| 2008 | March | - | - | - | - | - | - | - | - |
| 2008 | April | - | - | - | - | - | - | - | - |
| 2008 | May | - | - | - | - | - | - | - | - |
| 2008 | June | - | - | - | - | - | - | - | - |
| 2008 | July | - | - | - | - | - | - | - | - |
| 2008 | August | - | - | - | - | - | - | - | - |
| 2008 | September | - | - | - | - | - | - | - | - |
| 2008 | October | - | - | - | - | - | - | - | - |
| 2008 | November | - | - | - | - | - | - | - | - |
| 2008 | December | - | - | - | - | - | - | - | - |

## 3.4 Release Specifications

Table 3-18 summarizes the heights and diameters of the stacks (Ref 96:84 (stack heights for main and secondary stacks); Ref 208:1 (for the main stack diameter); and Ref 209:17-19 and Ref 195:286-290 (for secondary stack diameters). The temperature and exit were variable throughout the modeling period. Dr. Cheremisinoff relied on the most recent reference that indicated 15 meters for the Bismuth stack height. I agree with this selection.

**Table 3-18: Release Specifications of Stacks [68]**

| Name of Stack | Height of Stack (m) | Stack Diameter (m) |
|---|---|---|
| Main Stack | 167.6 | 12.00 |
| Bismuth Ventilation System-A.R.P. | 15 | 0.28 |
| Converter Ventilation System-A.R.P. | 19 | 0.73 |
| Cupelation Ventilation System-A.R.P. | 15 | 0.90 |
| Ventilation System Zinc Roasters | 30 | 1.11 |

Green Highlight Indicates Averaged of Three Stacks

### 3.5 Basis for Particle Size Distributions

Refer to the *Point Source* Spreadsheet data for a detailed calculation of all of the particle size distributions for each of the sources based upon whether they were controlled via Electrostatic Precipitator, Scrubber (Wet Impingement), or Bag House. Ref 96:85-86 identifies the type of controls used for each of the stacks. These values were compared with the EPA control efficiency values to determine the particle size distributions with the assumption that all particulates greater than $PM_{10}$would be controlled. The basis for each of the control efficiency values are provided in Ref 233:12. The Cheremisinoff particle size distributions are provided in Table 3-19, and the Sullivan distributions are shown in Table 3-20. The differences between Tables 3-19 and 3-20 are relatively small, however, in terms of expected sensitivity in the modeling results.

[68] The source of these data are the excel workbook titled "*DRP-Point Source*". The worksheet in this workbook that is the source of Table 3-18 is titled "Confirmation"

## Table 3-19: Cheremisinoff Particle Size Distributions for Stacks [69]

| | PSD (Cumulative Wt. Fraction) | | | | |
|---|---|---|---|---|---|
| **Source ID** | **1** | **2** | **3** | **4** | **5** |
| **Size (micron)** | **Main Stack** | **Bismuth Ventilation System** | **Converters Ventilation System** | **Cupelation Ventilation System** | **Zinc Roasters Ventilation System** |
| **1** | 0.42 | 0.06 | 0.10 | 0.42 | 0.10 |
| **2** | 0.70 | 0.15 | 0.20 | 0.70 | 0.20 |
| **3** | 0.85 | 0.25 | 0.30 | 0.85 | 0.30 |
| **4** | 0.93 | 0.35 | 0.40 | 0.93 | 0.40 |
| **5** | | 0.46 | 0.50 | | 0.50 |
| **6** | 0.99 | 0.57 | 0.60 | 0.99 | 0.60 |
| **7** | | 0.68 | 0.70 | | 0.70 |
| **8** | 1.00 | 0.78 | 0.80 | 1.00 | 0.80 |
| **9** | | 0.89 | 0.90 | | 0.90 |
| **10** | | 1.00 | 1.00 | | 1.00 |

## Table 3-20: Sullivan Particle Size Distributions for Stacks [70]

| Updated PSD | | | | | |
|---|---|---|---|---|---|
| **Size (micron)** | **Main Stack** | **Bismuth Ventilation System** | **Converters Ventilation System** | **Cupelation Ventilation System** | **Zinc Roasters Ventilation System** |
| **1** | 0.53 | 0.64 | 0.59 | 0.53 | 0.59 |
| **2** | 0.69 | 0.78 | 0.86 | 0.69 | 0.86 |
| **3** | 0.78 | 0.86 | 1.00 | 0.78 | 1.00 |
| **4** | 0.85 | 0.92 | | 0.85 | |
| **5** | 0.90 | 0.97 | | 0.90 | |
| **6** | 0.94 | 1.00 | | 0.94 | |
| **7** | 0.98 | | | 0.98 | |
| **8** | 1.00 | | | 1.00 | |
| **9** | | | | | |
| **10** | | | | | |

[69] The source of these data are the excel workbook titled "*DRP-Point Source*".
[70] The source of these data are the excel workbook titled "*DRP-Point Source*".

## 3.6 Basis for Particle Density

Particle densities were assumed to be the same as the associated fugitive sources. The stack particle densities are provided in Table 3-21, and the differences between the Cheremisinoff and the Sullivan treatments are minor. The main stack's particle density was based upon the average of all the fugitive sources, as shown in Table 3-22.

- The particle density of the Main Stack was based on the average of the different processes that are ducted to the Main Stack (Ref 123:24-75).

- The particle density for the Bismuth, Converters, and Cupellation stacks were based on the Slimes Anodic Waste Plant fugitive particle density (Ref 96:84), which states that all these secondary stacks are part of the Anodic Residue Plant.

- The particle density for the Zinc Roaster Ventilation stack was based on the Zinc Roaster fugitive particle density and was set to 1.54 in the Sullivan treatment instead of 1.08 (Ref 115:42) as used in the Cheremisinoff treatment.

**Table 3-21: Particle Density of Stack Sources [71]**

| Stack Source | Cheremisinoff Particle Density (g/cc) | Sullivan Particle Density (g/cc) | Difference in Density (g/cc) |
|---|---|---|---|
| Main Stack (see Table 3-22) | 2.45 | 2.34 | -0.11 |
| Bismuth Ventilation System - Anodic Wastes Plant | 2.22 | 2.22 | 0.00 |
| Converters Ventilation System - Anodic Wastes Plant | 2.22 | 2.22 | 0.00 |
| Cupellation Ventilation System - Anodic Wastes Plant | 2.22 | 2.22 | 0.00 |
| Zinc Roasters Ventilation[72] System | 1.08 | 1.54 | 0.46 |

[71] The source of these data are the excel workbook titled "*DRP-Point Source*".

[72] Ref 115:42.

**Table 3-22: Particle Density of Main Stack Sources Based on Fugitive Sources that Have Main Cottrell Connection to the Main Stack [73]**

| Emissions Source | Particle Density (g/cc) |
|---|---|
| Copper Reverberatory Furnace | 2.62 |
| Copper Converter | 2.62 |
| Copper Roaster | 2.62 |
| Sinter | - |
| Lead Blast Furnace | 2.16 |
| Lead Reverberatory Furnace | 2.62 |
| Zinc Roaster | 1.54 |
| Slimes and Anodes Plant | 2.22 |
| Arsenic Kitchen | - |
| | |
| Main Stack Particle Density | 2.34 |
| (Average of Preceding Sources) | |

## 3.7 Basis for Hours / Day

The secondary stacks were modeled in my 2019 expert report as operating 24 hours per day based on the Cheremisinoff treatment, but this was not the case based on Ref 196. The secondary stacks operated only 12-20 hours per day and the emissions were overestimated by the Cheremisinoff treatment for these sources. The Sullivan emission factors apply an adjustment as shown in Table 3-23 for every month of emissions. These changes produced only small differences in the modeling, i.e., the reductions in the stack emissions were generally 10 to 20 percent and with one source (the Bismuth Ventilation stack) being reduced by 50 percent and the emissions compared to the fugitive sources were small.

[73] The source of these data are the excel workbook titled "*DRP-Point Source*".

**Table 3-23: Adjustment to Emission Factors Based Upon Hours/Day Operation[74]**

Adjustment to Hours of Day Operations to Estimate Proper Emission Factors

| Name of Stack | Hours Per Day Operation | Adjustment Factor |
|---|---|---|
| Main Stack | 24 | 1.0 |
| Bismuth Ventilation System - Anodic Wastes Plant | 12 | 0.5 |
| Converters Ventilation System - Anodic Wastes Plant | 18 | 0.8 |
| Cupelation Ventilation System - Anodic Wastes Plant | 18 | 0.8 |
| Zinc Roasters Ventilation System | 20 | 0.9 |

[74] The source of these data are the excel workbook titled "*DRP-Point Source*".

## 4.0 CONCLUSIONS

My review of the inputs to modeling as provided by Dr. Cheremisinoff has confirmed that the model inputs he provided for fugitive and stack sources were mostly based on data directly produced by the Defendants, which represents the best available data. On that basis, the relatively minor differences in the source treatments that I have developed would not have been expected to make major changes in the modeling results or alter the conclusions.

I show in the Executive Summary the relatively small differences in the final model output when applying the input of Dr. Cheremisinoff as compared to those I have recommended in this report identified as the Sullivan treatment. The same observation was made by comparing modeling based on the Vornberg/McVehil source treatments with either Dr. Cheremisinoff's or Sullivan model inputs. All treatments show similar general magnitudes in terms of impacts, i.e., extremely high airborne concentrations..

## APPENDIX A: EMISSION SCALAR TREATMENTS IN CALPUFF MODEL RUNS

Emission scalars for both point and volume sources are defined in two sections of the CALPUFF input file. In the first sections (13b for point sources and 16b for volume sources), the emission scalars are input as either "0" or "1" for each pollutant for each source, i.e. "*0*" for no emissions and "*1*" for the pollutant that is being emitted from that source. In the second sections (13d for point sources and 16c for volume sources) the actual monthly emission rates (in grams/second) are input for each source. According to the descriptions directly found in the CALPUFF input file, the emission rates that are input in the second emissions sections are multiplied times the emission scalars in the first sections (see copied paragraphs below).

However, upon further review, there were instances where the emission scalars were input as "1" in that first section, and the actual monthly emission rates were set to 0.00 in the second section, where the program would default that monthly emission rate to 1 gram/second. Based on the descriptions provided in those second sections of the CALPUFF input file, the multiplication of the two emission scalars should be "zero". A modification to the input file was made that changed the original 0.0000 monthly emission scalar in those second sections to a small emission rate of 0.00001 grams/second.

This issue most significantly affected the cadmium emissions because the secondary stack sources had very low but non-zero emission rates. To a lesser extent, the arsenic emissions for the secondary stacks also were defaulted in the same manner, especially for the latter years when the emissions data were lower.

The following documents the specific wording in the documentation associated with the output file:

- **<u>Copied from Section 13b (for point sources) in CALPUFF input file</u>**: "*An emission rate must be entered for every pollutant modeled. Enter emission rate of zero for secondary pollutants that are modeled, but not emitted. Units are specified by IPTU (e.g. 1 for g/s).*"
- **<u>Copied from Section 13d (for point sources) in CALPUFF input file</u>**: *"Use this subgroup to describe temporal variations in the emission rates given in 13b. Factors entered multiply the rates in 13b. Skip sources here that have constant emissions. For more elaborate variation in source parameters, use PTEMARB.DAT and NPT2 > 0."*

- **Copied from Section 16b (for volume sources) in CALPUFF input file**: *"An emission rate must be entered for every pollutant modeled. Enter emission rate of zero for secondary pollutants that are modeled, but not emitted. Units are specified by IVLU (e.g. 1 for g/s)."*

- **Copied from Section 16c (for volume sources) in CALPUFF input file**: "Use this subgroup to describe temporal variations in the emission rates given in 16b. Factors entered multiply the rates in 16b. Skip sources here that have constant emissions. For more elaborate variation in source parameters, use VOLEMARB.DAT and NVL2 > 0."